# EXHIBIT A

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 7156 | GUL27079 | 1492293 | 4 Ever Life Insurance Co (formerly BCS Life Insurance Company) | $ 25,000.00 |
| 13317 | 0002365658 | | AAA Life Insurance Company | $ 100,000.00 |
| 15686 | 0002445933 | | AAA Life Insurance Company | $ 100,000.00 |
| 18086 | 0003023065 | | AAA Life Insurance Company | $ 50,000.00 |
| 9409 | 0005750204 | | AAA Life Insurance Company | $ 10,000.00 |
| 22835 | 4000282547 | | AAA Life Insurance Company | $ 100,000.00 |
| 10923 | 4003578384 | | AAA Life Insurance Company | $ 100,000.00 |
| 39782 | 4008123830 | | AAA Life Insurance Company | $ 200,000.00 |
| 21651 | 5001147713 | | AAA Life Insurance Company | $ 100,000.00 |
| 7122 | 073-7328645A | | Abbey Life Assurance | $ 47,400.00 |
| 27295 | 1000383059 | | Accordia Life & Annuity Co. | $ 75,000.00 |
| 42116 | AB01701030 | | Accordia Life & Annuity Co. | $ 200,000.00 |
| 39927 | AB02427280 | | Accordia Life & Annuity Co. | $ 468,748.00 |
| 64997 | IL00258820 | | Accordia Life & Annuity Co. | $ 250,000.00 |
| 41238 | IL00297450 | | Accordia Life & Annuity Co. | $ 1,750,000.00 |
| 14676 | OR1002260001 | | Advance Insurance Co | $ 15,000.00 |
| 17229 | GP724726 | | Aetna Insurance Company of Connecticut | $ 432,093.85 |
| 25616 | 0062399 | 523052 | Aetna Life Insurance Company | $ 750,000.00 |
| 14442 | 361458 | 4444 | Aetna Life Insurance Company | $ 50,000.00 |
| 7523 | 397598 | | Aetna Life Insurance Company | $ 246,106.00 |
| 40354 | 600050 | SSN (redacted) | Aetna Life Insurance Company | $ 15,000.00 |
| 9084 | 657242 | SSN (redacted) | Aetna Life Insurance Company | $ 64,915.00 |
| 7617 | 657300 | SSN (redacted) | Aetna Life Insurance Company | $ 15,000.00 |
| 7209 | 657300 | SSN (redacted) | Aetna Life Insurance Company | $ 140,086.00 |
| 13890 | 698443 | P000526096 | Aetna Life Insurance Company | $ 60,000.00 |
| 14562 | 698443 | P000526868 | Aetna Life Insurance Company | $ 200,000.00 |
| 22011 | 698443 | P000524609 | Aetna Life Insurance Company | $ 45,000.00 |
| 19182 | 724310 | SSN (redacted) | Aetna Life Insurance Company | $ 71,000.00 |
| 17894 | 779407 | P000524377 | Aetna Life Insurance Company | $ 150,000.00 |
| 8059 | 811398 | 811398 | Aetna Life Insurance Company | $ 199,000.00 |
| 14656 | 856216 | SSN (redacted) | Aetna Life Insurance Company | $ 10,000.00 |
| 16387 | 0015000-044-998 | P000563422 | Aetna Life Insurance Company | $ 105,000.00 |
| 25418 | 719961-010-995 | P000522584 | Aetna Life Insurance Company | $ 159,000.00 |
| 18248 | AEPORT00 | P000526206 | Aetna Life Insurance Company | $ 69,000.00 |
| 21855 | AEPORT00 | P000523846 | Aetna Life Insurance Company | $ 110,000.00 |
| 14271 | AEPORT00 | P000527435 | Aetna Life Insurance Company | $ 130,000.00 |
| 7657 | GP 361458 | SSN (redacted) | Aetna Life Insurance Company | $ 475,000.00 |
| 19276 | N38849180 | | Aetna Life Insurance Company | $ 20,000.00 |
| 8425 | N38889100 | | Aetna Life Insurance Company | $ 50,000.00 |
| 8985 | N38890760 | | Aetna Life Insurance Company | $ 50,000.00 |
| 8647 | N3890808 | | Aetna Life Insurance Company | $ 77,500.00 |
| 8062 | N38922270 | | Aetna Life Insurance Company | $ 27,700.00 |
| 10880 | N38931020 | | Aetna Life Insurance Company | $ 100,000.00 |
| 9369 | N38937060 | | Aetna Life Insurance Company | $ 169,000.00 |
| 8916 | N3894339 | | Aetna Life Insurance Company | $ 51,000.00 |
| 8966 | N38944400 | | Aetna Life Insurance Company | $ 171,000.00 |
| 10459 | N38945460 | | Aetna Life Insurance Company | $ 95,000.00 |
| 10759 | N3895055 | | Aetna Life Insurance Company | $ 188,000.00 |
| 9890 | N3896110 | | Aetna Life Insurance Company | $ 145,000.00 |
| 11015 | N3897582 | | Aetna Life Insurance Company | $ 87,500.00 |
| 9507 | N38976270 | | Aetna Life Insurance Company | $ 69,000.00 |
| 12175 | N3898833 | | Aetna Life Insurance Company | $ 26,000.00 |
| 8885 | N38989170 | | Aetna Life Insurance Company | $ 183,000.00 |
| 8865 | N38989570 | | Aetna Life Insurance Company | $ 125,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 10728 | N38991400 | | Aetna Life Insurance Company | $ 25,000.00 |
| 12735 | N38994810 | | Aetna Life Insurance Company | $ 88,000.00 |
| 7218 | N38997190 | | Aetna Life Insurance Company | $ 86,000.00 |
| 10366 | N3900606 | | Aetna Life Insurance Company | $ 102,488.00 |
| 16867 | N39009790 | | Aetna Life Insurance Company | $ 82,500.00 |
| 16497 | N39032650 | | Aetna Life Insurance Company | $ 28,000.00 |
| 11808 | N39035560 | | Aetna Life Insurance Company | $ 144,000.00 |
| 11434 | N39040440 | | Aetna Life Insurance Company | $ 20,000.00 |
| 15641 | N39101410 | | Aetna Life Insurance Company | $ 79,000.00 |
| 13148 | N39105690 | | Aetna Life Insurance Company | $ 64,000.00 |
| 14230 | N39105710 | | Aetna Life Insurance Company | $ 99,000.00 |
| 16388 | N39110880 | | Aetna Life Insurance Company | $ 35,000.00 |
| 14875 | N39112560 | | Aetna Life Insurance Company | $ 40,000.00 |
| 14604 | N39115370 | | Aetna Life Insurance Company | $ 150,000.00 |
| 20361 | N39115810 | | Aetna Life Insurance Company | $ 196,000.00 |
| 14692 | N39121230 | | Aetna Life Insurance Company | $ 77,000.00 |
| 22550 | N39122040 | | Aetna Life Insurance Company | $ 400,000.00 |
| 12232 | N39122100 | | Aetna Life Insurance Company | $ 147,000.00 |
| 19420 | N39125530 | | Aetna Life Insurance Company | $ 359,000.00 |
| 31723 | N39126520 | | Aetna Life Insurance Company | $ 120,000.00 |
| 25115 | N39126780 | | Aetna Life Insurance Company | $ 72,000.00 |
| 18130 | N39129740 | | Aetna Life Insurance Company | $ 250,000.00 |
| 21303 | N39132860 | | Aetna Life Insurance Company | $ 100,000.00 |
| 21862 | N39133730 | | Aetna Life Insurance Company | $ 103,000.00 |
| 11522 | N39134260 | | Aetna Life Insurance Company | $ 134,000.00 |
| 14565 | N39135590 | | Aetna Life Insurance Company | $ 126,000.00 |
| 13131 | N39135600 | | Aetna Life Insurance Company | $ 69,000.00 |
| 14270 | N39139420 | | Aetna Life Insurance Company | $ 55,000.00 |
| 9795 | N39141250 | | Aetna Life Insurance Company | $ 90,000.00 |
| 14813 | N39141670 | | Aetna Life Insurance Company | $ 50,000.00 |
| 21960 | N39142480 | | Aetna Life Insurance Company | $ 22,000.00 |
| 9155 | N39145320 | | Aetna Life Insurance Company | $ 108,000.00 |
| 22396 | N39149020 | | Aetna Life Insurance Company | $ 173,000.00 |
| 22786 | N39149760 | | Aetna Life Insurance Company | $ 57,800.00 |
| 16567 | N39157010 | | Aetna Life Insurance Company | $ 170,000.00 |
| 15358 | N39162420 | | Aetna Life Insurance Company | $ 138,000.00 |
| 7025 | N39164410 | | Aetna Life Insurance Company | $ 88,000.00 |
| 22752 | N39165840 | | Aetna Life Insurance Company | $ 27,000.00 |
| 16288 | N39167050 | | Aetna Life Insurance Company | $ 20,000.00 |
| 16743 | N71171140 | | Aetna Life Insurance Company | $ 71,475.00 |
| 19402 | N39171430 | | Aetna Life Insurance Company | $ 68,000.00 |
| 23173 | N39171690 | | Aetna Life Insurance Company | $ 38,000.00 |
| 16947 | N39173440 | | Aetna Life Insurance Company | $ 82,000.00 |
| 942 | N39174810 | | Aetna Life Insurance Company | $ 164,000.00 |
| 16052 | N39177120 | | Aetna Life Insurance Company | $ 150,000.00 |
| 7194 | N39179810 | | Aetna Life Insurance Company | $ 209,000.00 |
| 12528 | N39181550 | | Aetna Life Insurance Company | $ 275,000.00 |
| 9653 | N39190380 | | Aetna Life Insurance Company | $ 10,000.00 |
| 24755 | N39190390 | | Aetna Life Insurance Company | $ 10,000.00 |
| 6234 | N39194640 | | Aetna Life Insurance Company | $ 250,000.00 |
| 6190 | N39195450 | | Aetna Life Insurance Company | $ 350,000.00 |
| 9238 | N39201020 | | Aetna Life Insurance Company | $ 83,333.00 |
| 92530 | N39202430 | | Aetna Life Insurance Company | $ 50,000.00 |
| 10830 | N39202430 | | Aetna Life Insurance Company | $ 100,000.00 |
| 9156 | N39206190 | | Aetna Life Insurance Company | $ 226,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 30559 | N39207020 | | Aetna Life Insurance Company | $ 50,000.00 |
| 29393 | N39207330 | | Aetna Life Insurance Company | $ 107,000.00 |
| 30437 | N39207750 | | Aetna Life Insurance Company | $ 250,000.00 |
| 31377 | N39208600 | | Aetna Life Insurance Company | $ 50,000.00 |
| 31541 | N39210480 | | Aetna Life Insurance Company | $ 190,000.00 |
| 22065 | N39211220 | | Aetna Life Insurance Company | $ 45,000.00 |
| 34008 | N39213210 | | Aetna Life Insurance Company | $ 200,000.00 |
| 16882 | N39218210 | | Aetna Life Insurance Company | $ 37,500.00 |
| 12532 | N39218720 | | Aetna Life Insurance Company | $ 50,000.00 |
| 9351 | N39229080 | | Aetna Life Insurance Company | $ 31,064.00 |
| 8644 | N39263750 | | Aetna Life Insurance Company | $ 66,000.00 |
| 10648 | N39306230 | | Aetna Life Insurance Company | $ 33,000.00 |
| 22473 | N39315040 | | Aetna Life Insurance Company | $ 428,000.00 |
| 7627 | R25341470 | | Aetna Life Insurance Company | $ 200,000.00 |
| 25501 | SUL698925/SSN (redacted) | 3266174 | Aetna Life Insurance Company | $ 177,000.00 |
| 10121 | 0000021205 | | Allianz Life Insurance Co of NA | $ 15,298.00 |
| 7929 | 2023002 | | Allianz Life Insurance Co of NA | $ 500,000.00 |
| 8286 | 02584076 | | Allianz Life Insurance Co of NA | $ 25,000.00 |
| 19804 | 2605053 | | Allianz Life Insurance Co of NA | $ 25,000.00 |
| 9397 | 002628984 | | Allianz Life Insurance Co of NA | $ 50,000.00 |
| 7010 | 002629287 | | Allianz Life Insurance Co of NA | $ 100,000.00 |
| 26001 | 002805975 | | Allianz Life Insurance Co of NA | $ 100,000.00 |
| 9626 | 003228000 | | Allianz Life Insurance Co of NA | $ 90,000.00 |
| 10327 | 003256717 | | Allianz Life Insurance Co of NA | $ 39,000.00 |
| 10309 | 3256718 | | Allianz Life Insurance Co of NA | $ 80,000.00 |
| 9537 | 003256720 | | Allianz Life Insurance Co of NA | $ 75,000.00 |
| 11932 | 3256723 | | Allianz Life Insurance Co of NA | $ 83,000.00 |
| 7525 | 003256725 | | Allianz Life Insurance Co of NA | $ 62,000.00 |
| 14672 | 04800918 | | Allianz Life Insurance Co of NA | $ 20,000.00 |
| 13660 | 04850009 | | Allianz Life Insurance Co of NA | $ 25,000.00 |
| 13979 | 04850086 | | Allianz Life Insurance Co of NA | $ 10,000.00 |
| 7708 | 8540314 | T90-0026489 | Allianz Life Insurance Co of NA | $ 50,000.00 |
| 16598 | 8540314 | T90-0060609 | Allianz Life Insurance Co of NA | $ 50,000.00 |
| 10948 | 8540314 | T90-0117530 | Allianz Life Insurance Co of NA | $ 50,000.00 |
| 7233 | 8540334 | T93-0349282 | Allianz Life Insurance Co of NA | $ 50,000.00 |
| 8739 | 8540334 | T93-0315255 | Allianz Life Insurance Co of NA | $ 50,000.00 |
| 10747 | 8540334 | T93-0286588 | Allianz Life Insurance Co of NA | $ 50,000.00 |
| 11166 | 8540334 | T93-0268717 | Allianz Life Insurance Co of NA | $ 50,000.00 |
| 8432 | 25001241 | | Allianz Life Insurance Co of NA | $ 25,000.00 |
| 15514 | 25001519 | | Allianz Life Insurance Co of NA | $ 25,000.00 |
| 21489 | 25008706 | | Allianz Life Insurance Co of NA | $ 25,000.00 |
| 9172 | 1001376528 | | Allianz Life Insurance Co of NA | $ 100,000.00 |
| 9834 | 08540-314 | T90-0120283 | Allianz Life Insurance Co of NA | $ 25,000.00 |
| 11065 | T90-0049132 | 08540-314 | Allianz Life Insurance Co of NA | $ 50,000.00 |
| 11079 | T93-0294996 | PCA-303 | Allianz Life Insurance Co of NA | $ 50,000.00 |
| 10934 | 18540 | T96-0031063 | Allianz Life Insurance Co of New York | $ 50,000.00 |
| 7155 | T96-0008162 | 18540 | Allianz Life Insurance Co of New York | $ 50,000.00 |
| 7166 | 64400613 | 7166 | Allstate Life Insurance Company | $ 4,300.00 |
| 40132 | 64402465 | 1111992840941 | Allstate Life Insurance Company | $ 100,000.00 |
| 10006 | 64402465 | 1111996100142 | Allstate Life Insurance Company | $ 100,000.00 |
| 10379 | 64402465 | 1111996304935 | Allstate Life Insurance Company | $ 100,000.00 |
| 18521 | 64402465 | 1111998266213 | Allstate Life Insurance Company | $ 50,000.00 |
| 7142 | 64402465 | | Allstate Life Insurance Company | $ 25,000.00 |
| 17545 | 64403142 | 1111993855900 | Allstate Life Insurance Company | $ 75,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 20544 | 64403143 | N67-3185156 | Allstate Life Insurance Company | $ 75,000.00 |
| 26386 | 64403143 | N67-3682862 | Allstate Life Insurance Company | $ 75,000.00 |
| 8220 | 64403146 | N66-3563727 | Allstate Life Insurance Company | $ 100,000.00 |
| 40134 | 64403146 | N66-4064455 | Allstate Life Insurance Company | $ 50,000.00 |
| 19295 | 64403146 | N66-4583937 | Allstate Life Insurance Company | $ 50,000.00 |
| 10782 | 64403146 | N66-4768970 | Allstate Life Insurance Company | $ 50,000.00 |
| 12103 | 64403146 | N66-3553086 | Allstate Life Insurance Company | $ 100,000.00 |
| 36921 | 64403146 | N66-2446420 | Allstate Life Insurance Company | $ 50,000.00 |
| 40131 | 64403147 | N17-9980780 | Allstate Life Insurance Company | $ 100,000.00 |
| 21488 | 64403187 | N66-3196224 | Allstate Life Insurance Company | $ 100,000.00 |
| 24090 | 64403225 | N49-9858578 | Allstate Life Insurance Company | $ 50,000.00 |
| 19664 | 64403326 | N24-8675111 | Allstate Life Insurance Company | $ 45,000.00 |
| 19351 | 718584241 | | Allstate Life Insurance Company | $ 75,000.00 |
| 12288 | 729234491 | | Allstate Life Insurance Company | $ 200,000.00 |
| 12615 | 729447513 | | Allstate Life Insurance Company | $ 100,000.00 |
| 25445 | 729920318 | | Allstate Life Insurance Company | $ 100,000.00 |
| 7560 | 737199316 | | Allstate Life Insurance Company | $ 75,000.00 |
| 8450 | 738209515 | | Allstate Life Insurance Company | $ 75,000.00 |
| 23864 | 738854243 | | Allstate Life Insurance Company | $ 50,000.00 |
| 8858 | 749729796 | | Allstate Life Insurance Company | $ 25,000.00 |
| 10213 | 768721032 | | Allstate Life Insurance Company | $ 10,000.00 |
| 8583 | 770940568 | | Allstate Life Insurance Company | $ 50,000.00 |
| 9892 | 798104341 | | Allstate Life Insurance Company | $ 50,000.00 |
| 14318 | 01T2083785 | | Allstate Life Insurance Company | $ 100,000.00 |
| 21074 | 01T2390840 | | Allstate Life Insurance Company | $ 100,000.00 |
| 21073 | 01T2390841 | | Allstate Life Insurance Company | $ 100,000.00 |
| 8515 | 780265714C | | Allstate Life Insurance Company | $ 25,000.00 |
| 11617 | 64403143 | N67-7614036 | Allstate Life Insurance Company (Insurance Administrative Services) | $ 100,000.00 |
| 12273 | 494659 | | American Bankers Life Assurance Co of FL | $ 100,000.00 |
| 7961 | 500806 | | American Bankers Life Assurance Co of FL | $ 25,000.00 |
| 14895 | 500978 | | American Bankers Life Assurance Co of FL | $ 35,500.00 |
| 10681 | 502905 | | American Bankers Life Assurance Co of FL | $ 32,000.00 |
| 6797 | 502906 | | American Bankers Life Assurance Co of FL | $ 60,000.00 |
| 11997 | 97114000025125000 | 1M30040001 | American Bankers Life Assurance Co of FL | $ 50,000.00 |
| 24089 | 1M39410001 | SSN (redacted) | American Bankers Life Assurance Co of FL | $ 75,000.00 |
| 7922 | IM39370003 | | American Bankers Life Assurance Co of FL | $ 25,000.00 |
| 9724 | R79778 | | American Bankers Life Assurance Co of FL | $ 10,000.00 |
| 89817 | GL-641 | SSN (redacted) | American Equity Investment Life Ins Co | $ 25,000.00 |
| 89818 | L0021365 | | American Equity Investment Life Ins Co | $ 25,000.00 |
| 24857 | P1045045 | | American Family Lf Assur Co of Columbus | $ 12,500.00 |
| 31257 | B0359182 | | American Family Life Assurance Co of NY | $ 25,000.00 |
| 10558 | 09448249 | | American Family Life Insurance Company | $ 30,000.00 |
| 10421 | 10790001 | | American Family Life Insurance Company | $ 50,000.00 |
| 10182 | 1325105-3 | | American Family Life Insurance Company | $ 50,000.00 |
| 11797 | 1944002-8 | | American Family Life Insurance Company | $ 40,000.00 |
| 8944 | U0698739 | | American Family Life Insurance Company | $ 100,000.00 |
| 9713 | 00310151 | | American Fidelity Assurance Company | $ 250,000.00 |
| 10575 | 3700634 | | American Fidelity Assurance Company | $ 50,000.00 |
| 22470 | 0100337300 | | American Fidelity Assurance Company | $ 3,000.00 |
| 10183 | 0192110879 | | American Fidelity Assurance Company | $ 2,000.00 |
| 9468 | 0192505952 | | American Fidelity Assurance Company | $ 1,318.00 |
| 10975 | 0193115589 | | American Fidelity Assurance Company | $ 50,000.00 |
| 8953 | 10021 | B44088119G | American General Life Insurance Company | $ 25,000.00 |
| 75282 | 1480710 | | American General Life Insurance Company | $ 64,882.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 10651 | 1519575 | | American General Life Insurance Company | $ 50,000.00 |
| 14241 | 1600999 | | American General Life Insurance Company | $ 25,000.00 |
| 8417 | 1628721 | | American General Life Insurance Company | $ 50,000.00 |
| 9437 | 1696778 | | American General Life Insurance Company | $ 100,000.00 |
| 9563 | 1905154 | | American General Life Insurance Company | $ 100,000.00 |
| 12554 | 1921305 | | American General Life Insurance Company | $ 50,000.00 |
| 13552 | 1985942 | | American General Life Insurance Company | $ 11,000.00 |
| 7670 | 2057745 | | American General Life Insurance Company | $ 100,000.00 |
| 9655 | 2071611 | | American General Life Insurance Company | $ 100,000.00 |
| 8626 | 2073288 | | American General Life Insurance Company | $ 15,600.00 |
| 18522 | 2164498 | | American General Life Insurance Company | $ 50,000.00 |
| 23524 | 2230687 | | American General Life Insurance Company | $ 50,000.00 |
| 10615 | 2234045 | | American General Life Insurance Company | $ 50,000.00 |
| 14243 | 2329684 | | American General Life Insurance Company | $ 50,000.00 |
| 21991 | 2754044 | | American General Life Insurance Company | $ 2,000,000.00 |
| 8624 | 5284151 | | American General Life Insurance Company | $ 25,000.00 |
| 8908 | 05314715 | | American General Life Insurance Company | $ 100,045.00 |
| 84654 | 05572163 | | American General Life Insurance Company | $ 55,477.00 |
| 8666 | 05937318 | | American General Life Insurance Company | $ 50,000.00 |
| 9073 | 6048945 | | American General Life Insurance Company | $ 55,348.00 |
| 9996 | 84008755 | | American General Life Insurance Company | $ 98,295.00 |
| 23001 | 0185049549 | | American General Life Insurance Company | $ 97,711.00 |
| 8322 | 0185153627 | | American General Life Insurance Company | $ 75,000.00 |
| 8517 | 187140241 | | American General Life Insurance Company | $ 100,000.00 |
| 19861 | 198008602 | | American General Life Insurance Company | $ 75,000.00 |
| 7713 | 891361074 | | American General Life Insurance Company | $ 15,000.00 |
| 12502 | 1883787L | | American General Life Insurance Company | $ 66,281.38 |
| 25486 | 2411578L | | American General Life Insurance Company | $ 100,000.00 |
| 26004 | 2441138L | | American General Life Insurance Company | $ 1,000,000.00 |
| 42523 | 4000076L | | American General Life Insurance Company | $ 700,000.00 |
| 19251 | 7J1428788L | | American General Life Insurance Company | $ 45,000.00 |
| 76403 | A10159349L | | American General Life Insurance Company | $ 2,403,846.00 |
| 60993 | A10172654L | | American General Life Insurance Company | $ 500,000.00 |
| 46734 | A10222562L | | American General Life Insurance Company | $ 1,000,000.00 |
| 23056 | A41104601G | | American General Life Insurance Company | $ 58,148.00 |
| 58830 | A70010922L | | American General Life Insurance Company | $ 2,500,000.00 |
| 18529 | A70501951L | | American General Life Insurance Company | $ 75,000.00 |
| 19814 | A-900724 | 118-00178808 | American General Life Insurance Company | $ 50,000.00 |
| 20637 | A-902070 | 401-00188368 | American General Life Insurance Company | $ 50,000.00 |
| 9359 | B10022836L | | American General Life Insurance Company | $ 97,479.00 |
| 8936 | B41057392G | B41057392G | American General Life Insurance Company | $ 35,367.00 |
| 18244 | B46165667G | | American General Life Insurance Company | $ 20,000.00 |
| 8702 | D0047569 | | American General Life Insurance Company | $ 12,936.00 |
| 8822 | D0065690 | | American General Life Insurance Company | $ 50,000.00 |
| 9691 | D0072120 | | American General Life Insurance Company | $ 50,000.00 |
| 10530 | G724 | 105-00152952 | American General Life Insurance Company | $ 100,000.00 |
| 25146 | G901 | 9012000669 | American General Life Insurance Company | $ 100,000.00 |
| 8799 | G933 | 9333300428 | American General Life Insurance Company | $ 50,000.00 |
| 61717 | J1389230L | | American General Life Insurance Company | $ 750,000.00 |
| 7673 | L1368630 | | American General Life Insurance Company | $ 99,999.00 |
| 22740 | MD0010846 | | American General Life Insurance Company | $ 27,400.00 |
| 10767 | NJ00204723 | | American General Life Insurance Company | $ 99,999.00 |
| 32745 | PSH200066L | | American General Life Insurance Company | $ 11,961,374.00 |
| 24807 | U10012578L | | American General Life Insurance Company | $ 595,059.00 |
| 32051 | U10018962L | | American General Life Insurance Company | $ 2,000,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 72760 | U10019178L | | American General Life Insurance Company | $ 3,313,068.00 |
| 66373 | U10020505L | | American General Life Insurance Company | $ 3,000,000.00 |
| 88792 | U10022254L | | American General Life Insurance Company | $ 8,500,000.00 |
| 39805 | U10023211L | | American General Life Insurance Company | $ 9,750,000.00 |
| 76430 | U10030213L | | American General Life Insurance Company | $ 1,400,000.00 |
| 51528 | U10032894L | | American General Life Insurance Company | $ 5,000,000.00 |
| 86881 | U10033192L | | American General Life Insurance Company | $ 5,000,000.00 |
| 86740 | U10033193L | | American General Life Insurance Company | $ 5,000,000.00 |
| 55987 | U10033853L | | American General Life Insurance Company | $ 3,000,000.00 |
| 75433 | U10033937L | | American General Life Insurance Company | $ 10,000,000.00 |
| 54267 | U10035023L | | American General Life Insurance Company | $ 2,800,000.00 |
| 77095 | U10060411L | | American General Life Insurance Company | $ 250,000.00 |
| 52601 | U1E000157L | | American General Life Insurance Company | $ 9,000,000.00 |
| 15540 | UD005309N | | American General Life Insurance Company | $ 65,000.00 |
| 44737 | UH063187NL | | American General Life Insurance Company | $ 10,000,000.00 |
| 39281 | UM0007108L | | American General Life Insurance Company | $ 400,000.00 |
| 42362 | UM0007438L | | American General Life Insurance Company | $ 1,250,000.00 |
| 63223 | UM0009585L | | American General Life Insurance Company | $ 300,000.00 |
| 27235 | UM0011604L | | American General Life Insurance Company | $ 2,000,000.00 |
| 77063 | UM0023643L | | American General Life Insurance Company | $ 4,000,000.00 |
| 74367 | UM0027145L | | American General Life Insurance Company | $ 1,750,000.00 |
| 62439 | UM0030845L | | American General Life Insurance Company | $ 10,000,000.00 |
| 73035 | UM0042670L | | American General Life Insurance Company | $ 1,000,000.00 |
| 73663 | UM0047614L | | American General Life Insurance Company | $ 5,000,000.00 |
| 45266 | UME106525L | | American General Life Insurance Company | $ 750,000.00 |
| 52922 | UME106642L | | American General Life Insurance Company | $ 5,000,000.00 |
| 45515 | UME117012L | | American General Life Insurance Company | $ 3,000,000.00 |
| 79849 | UME125019L | | American General Life Insurance Company | $ 3,000,000.00 |
| 63038 | UME180686L | | American General Life Insurance Company | $ 750,000.00 |
| 63037 | UME180687L | | American General Life Insurance Company | $ 750,000.00 |
| 71637 | UME198027L | | American General Life Insurance Company | $ 5,000,000.00 |
| 75283 | YH00883544 | | American General Life Insurance Company | $ 40,393.00 |
| 84655 | YM00653382 | | American General Life Insurance Company | $ 31,281.00 |
| 12249 | YM00718215 | | American General Life Insurance Company | $ 25,850.00 |
| 33003 | YME0190413 | | American General Life Insurance Company | $ 112,000.00 |
| 8455 | A-902007 | 412-212382 | American General Life Insurance Company (formerly American General Assurance Company) | $ 25,000.00 |
| 22607 | G-164,726 | 22607 | American General Life Insurance Company (formerly American General Assurance Company) | $ 40,000.00 |
| 7320 | G-500,639 | L017096697 | American General Life Insurance Company (formerly American General Assurance Company) | $ 60,000.00 |
| 9638 | G500639 | L017096697 | American General Life Insurance Company (formerly American General Assurance Company) | $ 75,000.00 |
| 11392 | G500639 | L017126968 | American General Life Insurance Company (formerly American General Assurance Company) | $ 115,000.00 |
| 27697 | G-500,639 | 7220168 | American General Life Insurance Company (formerly American General Assurance Company) | $ 35,000.00 |
| 8816 | G500724 | | American General Life Insurance Company (formerly American General Assurance Company) | $ 50,000.00 |
| 16345 | G502070 | 265-00287998 | American General Life Insurance Company (formerly American General Assurance Company) | $ 50,000.00 |
| 11738 | 191295616 | | American General Life Insurance Company (formerly American General Life and Acc Ins Co) | $ 15,000.00 |
| 19201 | 193426731 | | American General Life Insurance Company (formerly American General Life and Acc Ins Co) | $ 100,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 25366 | 0195445890 | | American General Life Insurance Company (formerly American General Life and Acc Ins Co) | $ 40,000.00 |
| 22785 | 0195461269 | | American General Life Insurance Company (formerly American General Life and Acc Ins Co) | $ 86,366.50 |
| 25708 | 196068157 | | American General Life Insurance Company (formerly American General Life and Acc Ins Co) | $ 75,000.00 |
| 23483 | 0199046158 | | American General Life Insurance Company (formerly American General Life and Acc Ins Co) | $ 25,000.00 |
| 24408 | 100198393912 | | American General Life Insurance Company (formerly American General Life and Acc Ins Co) | $ 25,000.00 |
| 24806 | U10012577L | | American General Life Insurance Company (formerly American General Life and Acc Ins Co) | $ 1,500,000.00 |
| 7985 | 21861432 | 21861432 | American General Life Insurance Company (formerly American General Life Insurance Co of DE) | $ 100,000.00 |
| 10428 | 301-0514-60097 | | American General Life Insurance Company (formerly American General Life Insurance Co of DE) | $ 50,000.00 |
| 9633 | L85911533 | | American General Life Insurance Company (formerly American General Life Insurance Co of DE) | $ 500,000.00 |
| 18898 | L99401242 | | American General Life Insurance Company (formerly American General Life Insurance Co of DE) | $ 41,000.00 |
| 7463 | AL224591 | | American General Life Insurance Company (formerly SunAmerica Annuity and Life Assurance Co) | $ 35,367.00 |
| 7989 | CF0263331 | | American General Life Insurance Company (formerly SunAmerica Life Insurance Company) | $ 75,000.00 |
| 12110 | 64497142 | 2222299333928 | American Health and Life Insurance Company | $ 100,000.00 |
| 11665 | 14672970 | | American Heritage Life Insurance Company | $ 50,000.00 |
| 11594 | 900004392U | | American Heritage Life Insurance Company | $ 74,642.00 |
| 11593 | 900038165U | | American Heritage Life Insurance Company | $ 20,000.00 |
| 67830 | U0576116 | | American National Insurance Company | $ 1,750,000.00 |
| 74885 | U0579130 | | American National Insurance Company | $ 5,000,000.00 |
| 81930 | U0579443 | | American National Insurance Company | $ 5,000,000.00 |
| 71791 | U0580123 | | American National Insurance Company | $ 3,500,000.00 |
| 76153 | U0582744 | | American National Insurance Company | $ 800,000.00 |
| 87686 | U0590031 | | American National Insurance Company | $ 3,000,000.00 |
| 77485 | U0590488 | | American National Insurance Company | $ 4,250,000.00 |
| 79625 | U0595013 | | American National Insurance Company | $ 4,750,000.00 |
| 92740 | 13209608 | | American National Life Ins Co of TX | $ 25,394.00 |
| 92741 | 16585250 | | American National Life Ins Co of TX | $ 25,000.00 |
| 8299 | 089X46091 | 089X46091 | American Pioneer Life Insurance Company | $ 150,000.00 |
| 8683 | 1617778970 | | American United Life Insurance Company | $ 50,000.00 |
| 10067 | 1618520020 | | American United Life Insurance Company | $ 9,000.00 |
| 14451 | 1618870530 | | American United Life Insurance Company | $ 196,000.00 |
| 10066 | G74189999002 | SSN (redacted) | American United Life Insurance Company | $ 80,000.00 |
| 16877 | 0011914580 | | American-Amicable Life Ins Co of TX | $ 11,379.00 |
| 7441 | 0016478250 | | American-Amicable Life Ins Co of TX | $ 30,000.00 |
| 10084 | 0017508810 | | American-Amicable Life Ins Co of TX | $ 24,805.30 |
| 88373 | 00018198080 | | American-Amicable Life Ins Co of TX | $ 5,000.00 |
| 7683 | 006G152812 | 006G152812 | American-Amicable Life Ins Co of TX | $ 100,000.00 |
| 7396 | 27-04121640 | | Americo Financial Life and Annuity Ins | $ 25,000.00 |
| 17549 | N2008150 | | Americo Financial Life and Annuity Ins | $ 15,000.00 |
| 10635 | W0142653 | | Americo Financial Life and Annuity Ins | $ 23,477.02 |
| 12132 | W0142674 | | Americo Financial Life and Annuity Ins | $ 15,084.88 |
| 22434 | 0L500D | 237A63266 | Anthem BC Life and Health Insurance Co | $ 50,000.00 |
| 21840 | 0L500D | | Anthem BC Life and Health Insurance Co | $ 50,000.00 |
| 9119 | 08G0001444 | | Anthem Health Plans Inc | $ 80,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 8791 | 05W0000022 | | Anthem Life Insurance Company | $ 20,000.00 |
| 9324 | 05W0000410 | | Anthem Life Insurance Company | $ 15,000.00 |
| 10360 | 08G0001450 | | Anthem Life Insurance Company | $ 9,000.00 |
| 10359 | 08G0001469 | | Anthem Life Insurance Company | $ 25,000.00 |
| 16748 | 08G0001497 | | Anthem Life Insurance Company | $ 2,000.00 |
| 25349 | C00415 | SSN (redacted) | Anthem Life Insurance Company | $ 78,000.00 |
| 15640 | CWS7408TOCC7430L | GIPR01855A | Anthem Life Insurance Company | $ 29,040.00 |
| 15639 | W376 | SSN (redacted) | Anthem Life Insurance Company | $ 33,250.00 |
| 23348 | 509003 | | Assurity Life Insurance Company | $ 20,000.00 |
| 22672 | 552741 | | Assurity Life Insurance Company | $ 20,000.00 |
| 10573 | 601295 | | Assurity Life Insurance Company | $ 50,000.00 |
| 19221 | 603155 | | Assurity Life Insurance Company | $ 50,000.00 |
| 19219 | 7000585091 | | Assurity Life Insurance Company | $ 20,000.00 |
| 6883 | 7000682349 | | Assurity Life Insurance Company | $ 10,000.00 |
| 14690 | L004476290 | | Assurity Life Insurance Company | $ 100,000.00 |
| 76495 | U010218940 | | Assurity Life Insurance Company | $ 315,000.00 |
| 7735 | 2033546 | SSN (redacted) | Athene Annuity & Life Assurance Company (formally Liberty Life Insurance Company) | $ 240,000.00 |
| 7928 | 011040574 | | Athene Annuity & Life Assurance Company (formally Liberty Life Insurance Company) | $ 500,000.00 |
| 8185 | L41139356 | | Athene Annuity & Life Assurance Company (formally Liberty Life Insurance Company) | $ 50,000.00 |
| 20857 | LG2075242 | | Athene Annuity & Life Assurance Company (formally Liberty Life Insurance Company) | $ 75,000.00 |
| 23816 | LG2099995 | | Athene Annuity & Life Assurance Company (formally Liberty Life Insurance Company) | $ 80,000.00 |
| 22652 | LG5021430 | | Athene Annuity & Life Assurance Company (formally Liberty Life Insurance Company) | $ 26,341.00 |
| 9629 | LG5026165 | | Athene Annuity & Life Assurance Company (formally Liberty Life Insurance Company) | $ 43,296.00 |
| 7855 | LG6137674 | | Athene Annuity & Life Assurance Company (formally Liberty Life Insurance Company) | $ 50,000.00 |
| 26504 | LG6204884 | | Athene Annuity & Life Assurance Company (formally Liberty Life Insurance Company) | $ 90,000.00 |
| 28030 | LG7526144 | | Athene Annuity & Life Assurance Company (formally Liberty Life Insurance Company) | $ 25,000.00 |
| 15645 | 00243193 | | Athene Annuity and Life Assurance Co of NY | $ 40,000.00 |
| 64647 | 1747181 | | Athene Life Insurance Co of NY | $ 400,000.00 |
| 67342 | 4643186 | | Athene Life Insurance Co of NY | $ 500,000.00 |
| 67332 | 4643187 | | Athene Life Insurance Co of NY | $ 250,000.00 |
| 67331 | 4643188 | | Athene Life Insurance Co of NY | $ 500,000.00 |
| 67330 | 4643189 | | Athene Life Insurance Co of NY | $ 250,000.00 |
| 10711 | C11324486L | | Aurora National Life Assurance Company | $ 796,096.00 |
| 25355 | 020 643730 0 | | Auto-Owners Life Insurance Company | $ 100,000.00 |
| 16823 | 01613736 | | Aviva Life and Annuity Company | $ 76,970.00 |
| 36749 | 1721060 | | Aviva Life and Annuity Company | $ 1,000,000.00 |
| 35586 | 1734669 | | Aviva Life and Annuity Company | $ 500,000.00 |
| 58703 | BL06058940 | | Aviva Life and Annuity Company | $ 1,000,000.00 |
| 19661 | B05013440 | | Aviva Life and Annuity Company (formerly Indianapolis Life Insurance Company) | $ 150,000.00 |
| 26667 | B05019563 | | Aviva Life and Annuity Company (formerly Indianapolis Life Insurance Company) | $ 1,000,000.00 |
| 10933 | 81925849 | | Aviva Life Insurance Co of NY | $ 100,000.00 |
| 8378 | 0027012560 | | Aviva Life Insurance Company | $ 50,000.00 |
| 26586 | 10PT384052 | | Aviva Life Insurance Company | $ 91,950.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 13328 | TC399371 | | Aviva Life Insurance Company | $ 100,000.00 |
| 18176 | 35691071 | | AXA Equitable Life Insurance Company | $ 100,000.00 |
| 50370 | 38257185 | | AXA Equitable Life Insurance Company | $ 1,003,065.98 |
| 75323 | 43246663 | | AXA Equitable Life Insurance Company | $ 250,000.00 |
| 10599 | 83192230 | | AXA Equitable Life Insurance Company | $ 100,000.00 |
| 25481 | 84097830 | | AXA Equitable Life Insurance Company | $ 150,000.00 |
| 32646 | 88036408 | | AXA Equitable Life Insurance Company | $ 100,000.00 |
| 10586 | 90065177 | | AXA Equitable Life Insurance Company | $ 1,000,000.00 |
| 8546 | 93040255 | | AXA Equitable Life Insurance Company | $ 35,422.00 |
| 8690 | 94007701 | | AXA Equitable Life Insurance Company | $ 25,792.00 |
| 28767 | 151210031 | | AXA Equitable Life Insurance Company | $ 100,000.00 |
| 39607 | 153233008 | | AXA Equitable Life Insurance Company | $ 2,500,000.00 |
| 52646 | 154221857 | | AXA Equitable Life Insurance Company | $ 1,000,000.00 |
| 52645 | 154221859 | | AXA Equitable Life Insurance Company | $ 1,000,000.00 |
| 43777 | 155210241 | | AXA Equitable Life Insurance Company | $ 1,000,000.00 |
| 60341 | 155224072 | | AXA Equitable Life Insurance Company | $ 5,000,000.00 |
| 52416 | 156201825 | | AXA Equitable Life Insurance Company | $ 6,000,000.00 |
| 58680 | 156213499 | | AXA Equitable Life Insurance Company | $ 4,000,000.00 |
| 58681 | 156213507 | | AXA Equitable Life Insurance Company | $ 1,000,000.00 |
| 59947 | 156219380 | | AXA Equitable Life Insurance Company | $ 700,000.00 |
| 57968 | 156220069 | | AXA Equitable Life Insurance Company | $ 5,000,000.00 |
| 68618 | 156222259 | | AXA Equitable Life Insurance Company | $ 2,500,000.00 |
| 68619 | 156222261 | | AXA Equitable Life Insurance Company | $ 2,500,000.00 |
| 74078 | 156226402 | | AXA Equitable Life Insurance Company | $ 2,000,000.00 |
| 68074 | 156227660 | | AXA Equitable Life Insurance Company | $ 4,000,000.00 |
| 65571 | 156228253 | | AXA Equitable Life Insurance Company | $ 4,500,000.00 |
| 69954 | 156229756 | | AXA Equitable Life Insurance Company | $ 2,000,000.00 |
| 66139 | 156231433 | | AXA Equitable Life Insurance Company | $ 1,000,000.00 |
| 65251 | 156232899 | | AXA Equitable Life Insurance Company | $ 800,000.00 |
| 80422 | 156233247 | | AXA Equitable Life Insurance Company | $ 500,000.00 |
| 81177 | 157200948 | | AXA Equitable Life Insurance Company | $ 3,000,000.00 |
| 64546 | 157201436 | | AXA Equitable Life Insurance Company | $ 4,834,717.00 |
| 81173 | 157202473 | | AXA Equitable Life Insurance Company | $ 8,000,000.00 |
| 70176 | 157202905 | | AXA Equitable Life Insurance Company | $ 3,000,000.00 |
| 66118 | 157203231 | | AXA Equitable Life Insurance Company | $ 10,000,000.00 |
| 67251 | 157203358 | | AXA Equitable Life Insurance Company | $ 1,000,000.00 |
| 71751 | 157205084 | | AXA Equitable Life Insurance Company | $ 2,000,000.00 |
| 80232 | 157205089 | | AXA Equitable Life Insurance Company | $ 5,000,000.00 |
| 87196 | 157206575 | | AXA Equitable Life Insurance Company | $ 2,500,000.00 |
| 68766 | 157207197 | | AXA Equitable Life Insurance Company | $ 4,500,000.00 |
| 65866 | 157208082 | | AXA Equitable Life Insurance Company | $ 2,000,000.00 |
| 74362 | 157208214 | | AXA Equitable Life Insurance Company | $ 5,000,000.00 |
| 80823 | 157212497 | | AXA Equitable Life Insurance Company | $ 2,500,000.00 |
| 72659 | 157214217 | | AXA Equitable Life Insurance Company | $ 1,186,253.00 |
| 83640 | 157214452 | | AXA Equitable Life Insurance Company | $ 5,000,000.00 |
| 73135 | 157215334 | | AXA Equitable Life Insurance Company | $ 1,500,000.00 |
| 77055 | 157215368 | | AXA Equitable Life Insurance Company | $ 5,000,000.00 |
| 75064 | 157216348 | | AXA Equitable Life Insurance Company | $ 4,000,000.00 |
| 73597 | 157219530 | | AXA Equitable Life Insurance Company | $ 5,000,000.00 |
| 73158 | 157219809 | | AXA Equitable Life Insurance Company | $ 5,000,000.00 |
| 83269 | 157221215 | | AXA Equitable Life Insurance Company | $ 4,500,000.00 |
| 79093 | 157221944 | | AXA Equitable Life Insurance Company | $ 5,000,000.00 |
| 72264 | 157223236 | | AXA Equitable Life Insurance Company | $ 2,000,000.00 |
| 80698 | 157225966 | | AXA Equitable Life Insurance Company | $ 3,500,000.00 |
| 81116 | 158207498 | | AXA Equitable Life Insurance Company | $ 2,000,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 80756 | 158212340 | | AXA Equitable Life Insurance Company | $ 10,000,000.00 |
| 88663 | 158220959 | | AXA Equitable Life Insurance Company | $ 5,000,000.00 |
| 81494 | 158223803 | | AXA Equitable Life Insurance Company | $ 1,000,000.00 |
| 7476 | 38-627-476 | | AXA Equitable Life Insurance Company | $ 100,000.00 |
| 10932 | N88016686 | | AXA Equitable Life Insurance Company | $ 100,000.00 |
| 10041 | 6737287 | | Bankers Life and Casualty Company | $ 16,000.00 |
| 10042 | 6745155 | | Bankers Life and Casualty Company | $ 8,999.00 |
| 9658 | 6754168 | | Bankers Life and Casualty Company | $ 90,000.00 |
| 19215 | 7333906 | | Bankers Life and Casualty Company | $ 25,000.00 |
| 10316 | BL0822063 | | Beneficial Life Insurance Company | $ 10,000.00 |
| 43549 | BL2030505 | | Beneficial Life Insurance Company | $ 1,000,000.00 |
| 10342 | X0001000 | 904182470 | Blue Shield of CA Life & Health Ins | $ 25,000.00 |
| 9721 | 6034127 | | BMO Life Assurance Company | $ 50,000.00 |
| 7684 | 852948 | | Boston Mutual Life Insurance Company | $ 67,121.00 |
| 8392 | E 05498 | | Boston Mutual Life Insurance Company | $ 37,797.00 |
| 7544 | P 96544 | | Boston Mutual Life Insurance Company | $ 29,504.00 |
| 8561 | Z 22907 | | Boston Mutual Life Insurance Company | $ 42,387.00 |
| 83786 | 8276842 | | C M Life Insurance Company | $ 1,000,000.00 |
| 91579 | 15527713 | | C M Life Insurance Company | $ 2,000,000.00 |
| 33210 | 15563506 | | C M Life Insurance Company | $ 700,000.00 |
| 9154 | 2470067 | | Canada Life Assurance Co | $ 250,000.00 |
| 25348 | 2627415 | | Canada Life Assurance Co | $ 28,531.00 |
| 16755 | 2660060 | | Canada Life Assurance Co | $ 50,000.00 |
| 13736 | 2664446 | | Canada Life Assurance Co | $ 58,000.00 |
| 14063 | 2679198 | | Canada Life Assurance Co | $ 62,000.00 |
| 14385 | 2640854 | | Canada Life Insurance Company of America | $ 43,142.00 |
| 14674 | 2657670 | | Canada Life Insurance Company of America | $ 72,000.00 |
| 22831 | 2682338 | | Canada Life Insurance Company of America | $ 31,000.00 |
| 7400 | 2070834 | | Central United Life Insurance Company | $ 101,757.00 |
| 9331 | 27266 | | Church Life Insurance Corporation | $ 50,000.00 |
| 13470 | 05588170 | | CIBC Life Insurance Company Limited | $ 200,000.00 |
| 10579 | 658000980 | | CIGNA Health and Life Insurance Company | $ 33,000.00 |
| 7883 | 060023896 | | CIGNA Insurance Group Inc | $ 50,000.00 |
| 24076 | M600610 | 6627867 | CIGNA Insurance Group Inc | $ 90,000.00 |
| 16022 | 060021308 | | CIGNA Insurance Services Company | $ 20,000.00 |
| 7422 | 060023298 | | CIGNA Life Insurance Company of New York | $ 230,000.00 |
| 11060 | 090010007 | | CIGNA Life Insurance Company of New York | $ 20,000.00 |
| 16214 | FLX980152 | SSN (redacted) | CIGNA Life Insurance Company of New York | $ 37,000.00 |
| 25305 | 50-P2695884 | | Cincinnati Life Insurance Company | $ 64,224.00 |
| 10821 | 0110110394 | | Citicorp Life Ins Co | $ 50,000.00 |
| 10036 | 80087 | | Citizens Security Life Insurance Company | $ 25,000.00 |
| 7129 | LI21530929 | | Clarica Life Insurance Company | $ 18,250.00 |
| 30172 | 51000464528 | | CMFG Life Insurance Company (formerly CUNA Mutual Insurance Society) | $ 37,500.00 |
| 9506 | 41JV0286088 | SSN (redacted) | CMFG Life Insurance Company (formerly CUNA Mutual Insurance Society) | $ 50,000.00 |
| 37178 | 51NJ5948820 | SSN (redacted) | CMFG Life Insurance Company (formerly CUNA Mutual Insurance Society) | $ 100,000.00 |
| 11563 | GP001MS | 51NJ0198878 | CMFG Life Insurance Company (formerly CUNA Mutual Insurance Society) | $ 25,000.00 |
| 19216 | NJ0195557 | GP001MI | CMFG Life Insurance Company (formerly CUNA Mutual Insurance Society) | $ 50,000.00 |
| 22021 | NJ5094775 | | CMFG Life Insurance Company (formerly CUNA Mutual Insurance Society) | $ 75,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 23986 | 51000454481 | | CMFG Life Insurance Company (formerly CUNA Mutual Life Insurance Co) | $ 85,000.00 |
| 24848 | 51NJ5246860 | | CMFG Life Insurance Company (formerly CUNA Mutual Life Insurance Co) | $ 75,000.00 |
| 8173 | 6019838510 | | Colonial Life & Accident Insurance Co | $ 50,000.00 |
| 10851 | 6035654090 | | Colonial Life & Accident Insurance Co | $ 75,000.00 |
| 7596 | 6040836670 | | Colonial Life & Accident Insurance Co | $ 50,000.00 |
| 20569 | 6094727580 | | Colonial Life & Accident Insurance Co | $ 38,807.00 |
| 11526 | 6098174570 | | Colonial Life & Accident Insurance Co | $ 37,071.00 |
| 14002 | 6115620340 | | Colonial Life & Accident Insurance Co | $ 100,000.00 |
| 90720 | 6188393930 | | Colonial Life & Accident Insurance Co | $ 95,788.00 |
| 5951 | A0081261971-6 | 8126197160 | Colonial Life & Accident Insurance Co | $ 50,000.00 |
| 10634 | 6028411160 | | Colonial Penn Life Insurance Company | $ 67,376.00 |
| 10576 | FT26328723 | | Colonial Penn Life Insurance Company | $ 25,000.00 |
| 7857 | GL10079184 | GL10079184 | Colonial Penn Life Insurance Company | $ 100,000.00 |
| 7676 | LC00177330 | | Colonial Penn Life Insurance Company | $ 5,000.00 |
| 12072 | RP15512575 | | Colonial Penn Life Insurance Company | $ 11,928.00 |
| 11570 | TF24003404 | | Colonial Penn Life Insurance Company | $ 25,000.00 |
| 9413 | TM90026323 | | Colonial Penn Life Insurance Company | $ 8,376.00 |
| 18350 | A010124197 | | Columbian Mutual Life Insurance Company | $ 20,000.00 |
| 11703 | A010143267 | | Columbian Mutual Life Insurance Company | $ 10,001.00 |
| 32821 | A010211476 | | Columbian Mutual Life Insurance Company | $ 81,981.80 |
| 20951 | G000950865 | | Columbian Mutual Life Insurance Company | $ 10,000.00 |
| 83950 | CM5004527U | | Columbus Life Insurance Company | $ 1,000,000.00 |
| 31754 | CM5009771U | | Columbus Life Insurance Company | $ 471,000.00 |
| 56404 | CM5013794U | | Columbus Life Insurance Company | $ 2,000,000.00 |
| 37758 | CM5015398U | | Columbus Life Insurance Company | $ 5,000,000.00 |
| 55103 | CM5024022U | | Columbus Life Insurance Company | $ 280,000.00 |
| 55107 | CM5024652U | | Columbus Life Insurance Company | $ 350,000.00 |
| 67612 | CM5026689U | | Columbus Life Insurance Company | $ 2,500,000.00 |
| 67184 | CM5028778U | | Columbus Life Insurance Company | $ 500,000.00 |
| 21511 | BL00100 | 27637485 | Combined Insurance Company of America | $ 69,811.90 |
| 21510 | VL00100 | 27637485 | Combined Insurance Company of America | $ 69,811.90 |
| 7360 | L024725552 | | Commonwealth Annuity and Life Insurance | $ 1,494,411.00 |
| 10377 | SL6058490 | | Commonwealth Annuity and Life Insurance | $ 90,000.00 |
| 41323 | BC7008634 | | Companion Life Insurance Company | $ 500,000.00 |
| 40429 | BC7008723 | | Companion Life Insurance Company | $ 1,000,000.00 |
| 23428 | CL5044787 | | Companion Life Insurance Company | $ 100,000.00 |
| 15061 | 593469 | 882582 | Connecticut General Life Insurance Co | $ 270,000.00 |
| 7255 | 593469 | 886218 | Connecticut General Life Insurance Co | $ 120,000.00 |
| 9723 | 593469 | 881310 | Connecticut General Life Insurance Co | $ 70,000.00 |
| 7936 | 2030940 | | Connecticut General Life Insurance Co | $ 135,000.00 |
| 11836 | 2048347 | 247843819 | Connecticut General Life Insurance Co | $ 217,015.00 |
| 8933 | 7015891 | | Connecticut General Life Insurance Co | $ 648,000.00 |
| 7786 | 7017263 | | Connecticut General Life Insurance Co | $ 141,000.00 |
| 9905 | 7020028 | | Connecticut General Life Insurance Co | $ 90,000.00 |
| 77904 | 7030055 | | Connecticut General Life Insurance Co | $ 1,000,000.00 |
| 5943 | 7030935 | | Connecticut General Life Insurance Co | $ 84,000.00 |
| 7262 | 7038798 | | Connecticut General Life Insurance Co | $ 24,000.00 |
| 11943 | 7049275 | | Connecticut General Life Insurance Co | $ 117,000.00 |
| 14285 | 7062787 | | Connecticut General Life Insurance Co | $ 43,000.00 |
| 8184 | 7064050 | | Connecticut General Life Insurance Co | $ 54,000.00 |
| 15677 | 060022477 | | Connecticut General Life Insurance Co | $ 50,000.00 |
| 13893 | 070010845 | | Connecticut General Life Insurance Co | $ 87,000.00 |
| 8442 | 070010925 | | Connecticut General Life Insurance Co | $ 31,630.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 22839 | 070011473 | | Connecticut General Life Insurance Co | $ 100,000.00 |
| 10978 | 070011644 | | Connecticut General Life Insurance Co | $ 85,000.00 |
| 28037 | 070011731 | | Connecticut General Life Insurance Co | $ 30,000.00 |
| 7145 | 070011754 | | Connecticut General Life Insurance Co | $ 43,000.00 |
| 9136 | 070012135 | | Connecticut General Life Insurance Co | $ 100,000.00 |
| 10135 | 070012253 | | Connecticut General Life Insurance Co | $ 90,000.00 |
| 23881 | 090010141 | | Connecticut General Life Insurance Co | $ 89,200.00 |
| 7187 | 020506576 / M100860 | 6125012 | Connecticut General Life Insurance Co | $ 70,000.00 |
| 11837 | FLX980053 | SSN (redacted) | Connecticut General Life Insurance Co | $ 42,432.00 |
| 22736 | G103460 | 6117664 | Connecticut General Life Insurance Co | $ 100,000.00 |
| 22584 | L104390 | 22700310 | Connecticut General Life Insurance Co | $ 26,000.00 |
| 4733 | L104500 | 6634227 | Connecticut General Life Insurance Co | $ 80,000.00 |
| 25414 | L104500 | 6636969 | Connecticut General Life Insurance Co | $ 189,000.00 |
| 11203 | L104500 | 6637301 | Connecticut General Life Insurance Co | $ 82,000.00 |
| 10129 | L10454A | 6122700 | Connecticut General Life Insurance Co | $ 30,000.00 |
| 9689 | M100500 | 10117249 | Connecticut General Life Insurance Co | $ 15,000.00 |
| 18243 | M100860 | 6123734 | Connecticut General Life Insurance Co | $ 180,000.00 |
| 9063 | M100860 | 6123739 | Connecticut General Life Insurance Co | $ 78,000.00 |
| 22216 | M100860 | 6123837 | Connecticut General Life Insurance Co | $ 99,000.00 |
| 18836 | M-100860 | 6125978 | Connecticut General Life Insurance Co | $ 110,000.00 |
| 25498 | M100880 | 6624246 | Connecticut General Life Insurance Co | $ 55,000.00 |
| 8708 | M100970 | | Connecticut General Life Insurance Co | $ 109,000.00 |
| 11787 | M101710 | 6136038 | Connecticut General Life Insurance Co | $ 75,000.00 |
| 23327 | M101960 | 6138704 | Connecticut General Life Insurance Co | $ 80,000.00 |
| 13732 | M101960 | 6138745 | Connecticut General Life Insurance Co | $ 40,000.00 |
| 10290 | M102240 | 6638332 | Connecticut General Life Insurance Co | $ 116,000.00 |
| 7791 | M102240 | 6638449 | Connecticut General Life Insurance Co | $ 40,000.00 |
| 10471 | M10226B | 6146103 | Connecticut General Life Insurance Co | $ 40,000.00 |
| 7297 | M102350 | 6147755 | Connecticut General Life Insurance Co | $ 120,000.00 |
| 36265 | M102430 | 6150216 | Connecticut General Life Insurance Co | $ 86,000.00 |
| 7164 | M102430 | 6150286 | Connecticut General Life Insurance Co | $ 110,000.00 |
| 22664 | M102430 | 6151010 | Connecticut General Life Insurance Co | $ 240,000.00 |
| 8183 | M102430 | 6151030 | Connecticut General Life Insurance Co | $ 81,000.00 |
| 19870 | M102430 | 6153692 | Connecticut General Life Insurance Co | $ 50,000.00 |
| 7229 | M102600 | 6643717 | Connecticut General Life Insurance Co | $ 169,000.00 |
| 7349 | M102600 | 6646989 | Connecticut General Life Insurance Co | $ 168,000.00 |
| 23281 | M102600 | 6647507 | Connecticut General Life Insurance Co | $ 177,000.00 |
| 22827 | M102600 | 6647508 | Connecticut General Life Insurance Co | $ 72,000.00 |
| 15017 | M102750 | 6159710 | Connecticut General Life Insurance Co | $ 30,000.00 |
| 23841 | M102880 | 6168353 | Connecticut General Life Insurance Co | $ 58,000.00 |
| 7263 | M102990 | 6169178 | Connecticut General Life Insurance Co | $ 50,000.00 |
| 9936 | M103050 | 6654252 | Connecticut General Life Insurance Co | $ 89,500.00 |
| 19244 | M103050 | 6653478 | Connecticut General Life Insurance Co | $ 224,000.00 |
| 36021 | M103050 | 6655557 | Connecticut General Life Insurance Co | $ 70,000.00 |
| 15678 | M103050 | 6656932 | Connecticut General Life Insurance Co | $ 136,000.00 |
| 22587 | M103080 | 6170256 | Connecticut General Life Insurance Co | $ 100,000.00 |
| 9804 | M103520 | 6174327 | Connecticut General Life Insurance Co | $ 39,000.00 |
| 15458 | M103670 | 6175461 | Connecticut General Life Insurance Co | $ 100,000.00 |
| 13296 | M103800 | 6176143 | Connecticut General Life Insurance Co | $ 46,000.00 |
| 16749 | M103800 | 6176216 | Connecticut General Life Insurance Co | $ 62,000.00 |
| 17876 | M103800 | 6176385 | Connecticut General Life Insurance Co | $ 112,000.00 |
| 17420 | M103800 | 6176643 | Connecticut General Life Insurance Co | $ 112,000.00 |
| 16862 | M103800 | 6176165 | Connecticut General Life Insurance Co | $ 193,000.00 |
| 21971 | M104040 | | Connecticut General Life Insurance Co | $ 80,000.00 |
| 21376 | M500630 | 6625756 | Connecticut General Life Insurance Co | $ 250,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 10397 | M600610 | 6628193 | Connecticut General Life Insurance Co | $ 85,000.00 |
| 10152 | 1090070701 | | Conseco Insurance Company (merged into Washington National Ins Company) | $ 110,000.00 |
| 11584 | 1090171394 | | Conseco Insurance Company (merged into Washington National Ins Company) | $ 100,000.00 |
| 10034 | 2200639245 | | Conseco Insurance Company (merged into Washington National Ins Company) | $ 25,000.00 |
| 10386 | 000316088 | | Conseco Life Insurance Company | $ 15,000.00 |
| 10387 | 000339868 | | Conseco Life Insurance Company | $ 10,000.00 |
| 14182 | 010394797 | | Conseco Life Insurance Company | $ 75,000.00 |
| 31203 | 010410237 | | Conseco Life Insurance Company | $ 200,000.00 |
| 9694 | 0080048900 | | Conseco Life Insurance Company | $ 50,000.00 |
| 32140 | 1090001419 | | Conseco Life Insurance Company | $ 57,240.00 |
| 9510 | 1090119598 | | Conseco Life Insurance Company | $ 100,000.00 |
| 9628 | 1090132504 | | Conseco Life Insurance Company | $ 150,000.00 |
| 7788 | 1090141779 | | Conseco Life Insurance Company | $ 100,000.00 |
| 7363 | 1090238611 | | Conseco Life Insurance Company | $ 70,000.00 |
| 10244 | 1090240046 | | Conseco Life Insurance Company | $ 100,000.00 |
| 12380 | 1090246822 | | Conseco Life Insurance Company | $ 100,000.00 |
| 19093 | 1090260878 | | Conseco Life Insurance Company | $ 150,000.00 |
| 32142 | 1090294802 | | Conseco Life Insurance Company | $ 22,500.00 |
| 32143 | 1090375136 | | Conseco Life Insurance Company | $ 32,500.00 |
| 32144 | 1090418529 | | Conseco Life Insurance Company | $ 40,000.00 |
| 15580 | 1090469152 | | Conseco Life Insurance Company | $ 100,000.00 |
| 14486 | 1090510636 | | Conseco Life Insurance Company | $ 100,000.00 |
| 13249 | 1090523282 | | Conseco Life Insurance Company | $ 50,000.00 |
| 22371 | 1090527110 | | Conseco Life Insurance Company | $ 100,000.00 |
| 6874 | 1090544955 | | Conseco Life Insurance Company | $ 100,000.00 |
| 32145 | 1090576802 | | Conseco Life Insurance Company | $ 36,000.00 |
| 32141 | 1099000476 | | Conseco Life Insurance Company | $ 53,160.00 |
| 9656 | 2300039474 | | Conseco Life Insurance Company | $ 100,000.00 |
| 21649 | 2300086369 | | Conseco Life Insurance Company | $ 50,000.00 |
| 9161 | 2300122108 | | Conseco Life Insurance Company | $ 83,000.00 |
| 7836 | 2300143386 | | Conseco Life Insurance Company | $ 50,000.00 |
| 32139 | 10UL002519 | | Conseco Life Insurance Company | $ 92,280.00 |
| 10275 | 233278364P | | Conseco Life Insurance Company | $ 250,000.00 |
| 12997 | 088S39200 | | Constitution Life Insurance Company | $ 33,659.00 |
| 8158 | 0WS032373 | | Constitution Life Insurance Company | $ 19,671.00 |
| 11535 | 03691 | | Continental American Insurance Company | $ 10,000.00 |
| 7310 | 03414800 | | Continental Assurance Company | $ 85,000.00 |
| 7309 | 03422513 | | Continental Assurance Company | $ 85,000.00 |
| 18363 | 85001955 | | Continental Assurance Company | $ 100,000.00 |
| 10126 | 000512814 | | Co-Operators Life Insurance Company | $ 20,000.00 |
| 8997 | 40165150 | | Cotton States Life Insurance Company | $ 25,000.00 |
| 15535 | 140151172 | | Cotton States Life Insurance Company | $ 25,000.00 |
| 8979 | ML0094956 | | Country Life Insurance Company | $ 100,000.00 |
| 25194 | 2395636 | | Crown Life Insurance Company | $ 100,000.00 |
| 14553 | 904065 | | Dearborn National Life Insurance Company | $ 106,000.00 |
| 14213 | 17784 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 64,000.00 |
| 9912 | 38000 | SSN (redacted) | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 62,000.00 |
| 31428 | 0010001542 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 250,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 8589 | CF0000620270 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 10,000.00 |
| 14476 | CG000604111 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 30,000.00 |
| 13968 | CG0616868 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 63,000.00 |
| 11128 | CH0000570004 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 100,000.00 |
| 9520 | CH00006645 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 94,000.00 |
| 7168 | CH0001168777 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 51,000.00 |
| 10317 | CM0000016194 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 15,000.00 |
| 13321 | CM0000017600 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 26,000.00 |
| 8573 | CM0000017727 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 59,000.00 |
| 7942 | CM00018020 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 26,000.00 |
| 15371 | F00000002398 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 50,000.00 |
| 14201 | F00000003702 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 69,000.00 |
| 15581 | F000002455 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 35,000.00 |
| 1598 | FPORTNEW | 566 | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 100,000.00 |
| 13329 | G000007909 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 100,000.00 |
| 17314 | P00000000798 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 178,371.00 |
| 17973 | P00000015875 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 27,000.00 |
| 5580 | P00000030795 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 10,000.00 |
| 25328 | P00000031351 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 258,000.00 |
| 26954 | P00000032567 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 128,000.00 |
| 7568 | P00000034362 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 10,000.00 |
| 6390 | P00000069783 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 375,000.00 |
| 8284 | P00000072135 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 100,000.00 |
| 24184 | P000027155 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 60,000.00 |
| 25464 | P000027917 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 168,624.00 |
| 7534 | P000070193 | | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 15,000.00 |
| 13775 | T65423 | 200804770 | Dearborn National Life Insurance Company (formerly Fort Dearborn Life Insurance Company) | $ 20,000.00 |
| 11814 | 910200632L | | Family Life Insurance Company | $ 28,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 47061 | FL70000313 | | Family Life Insurance Company | $ 100,000.00 |
| 25497 | 02099922V | | Farm Bureau Life Insurance Company | $ 42,000.00 |
| 7753 | 0317872 | | Farmers and Traders Life Ins | $ 100,000.00 |
| 10184 | 003324355 | | Farmers New World Life Insurance Company | $ 50,000.00 |
| 10176 | 003353484U | | Farmers New World Life Insurance Company | $ 75,000.00 |
| 10466 | 003366047U | | Farmers New World Life Insurance Company | $ 90,000.00 |
| 10687 | 004485001P | | Farmers New World Life Insurance Company | $ 100,000.00 |
| 10981 | 004488044C | | Farmers New World Life Insurance Company | $ 18,417.00 |
| 10752 | 004496358U | | Farmers New World Life Insurance Company | $ 100,000.00 |
| 10534 | 004547072U | | Farmers New World Life Insurance Company | $ 100,000.00 |
| 9980 | 004621922U | | Farmers New World Life Insurance Company | $ 75,000.00 |
| 10850 | 004624281U | | Farmers New World Life Insurance Company | $ 99,000.00 |
| 11011 | 004644079T | | Farmers New World Life Insurance Company | $ 75,000.00 |
| 31565 | 004767460U | | Farmers New World Life Insurance Company | $ 100,000.00 |
| 10548 | 004771532U | | Farmers New World Life Insurance Company | $ 100,000.00 |
| 10557 | 004869622K | | Farmers New World Life Insurance Company | $ 25,000.00 |
| 46088 | 279 | 216820279 | FEGLI | $ 284,000.00 |
| 9285 | 4357 | | FEGLI | $ 230,000.00 |
| 7827 | 5476 | | FEGLI | $ 567,000.00 |
| 8171 | 5548 | | FEGLI | $ 75,000.00 |
| 8880 | 8127 | | FEGLI | $ 476,000.00 |
| 29925 | A3428884-0 | A3428884-0 | FEGLI | $ 171,000.00 |
| 16083 | A4256869-0 | A4256869-0 | FEGLI | $ 612,000.00 |
| 9344 | A81826410 | A81826410 | FEGLI | $ 29,000.00 |
| 8061 | CSA3759078 | CSA3759078 | FEGLI | $ 245,000.00 |
| 21692 | CSA40047620 | CSA40047620 | FEGLI | $ 50,000.00 |
| 16526 | CSA4019415 | CSA4019415 | FEGLI | $ 69,000.00 |
| 25440 | CSA41568550 | CSA41568550 | FEGLI | $ 102,000.00 |
| 9500 | CSA8040764 | CSA8040764 | FEGLI | $ 41,000.00 |
| 11467 | CSA8042561 | CSA8045261 | FEGLI | $ 32,000.00 |
| 9917 | CSA80511110 | CSA80511110 | FEGLI | $ 141,200.00 |
| 13551 | CSA80588460 | CSA80588460 | FEGLI | $ 45,200.00 |
| 29513 | CSA80676960 | CSA80676960 | FEGLI | $ 108,000.00 |
| 16011 | CSA8070015 | CSA8070015 | FEGLI | $ 216,800.00 |
| 8362 | CSA8081868 | CSA8081868 | FEGLI | $ 224,400.00 |
| 22813 | CSA8145114 | CSA8145114 | FEGLI | $ 74,000.00 |
| 23954 | CSA81791780 | CSA81791780 | FEGLI | $ 51,600.00 |
| 10690 | SSN (redacted) | SSN (redacted) | FEGLI | $ 319,000.00 |
| 25503 | SSN (redacted) | SSN (redacted) | FEGLI | $ 212,000.00 |
| 9375 | SSN (redacted) | SSN (redacted) | FEGLI | $ 298,000.00 |
| 7951 | SSN (redacted) | SSN (redacted) | FEGLI | $ 47,000.00 |
| 6351 | SSN (redacted) | SSN (redacted) | FEGLI | $ 204,500.00 |
| 10959 | SSN (redacted) | SSN (redacted) | FEGLI | $ 319,600.00 |
| 20814 | SSN (redacted) | SSN (redacted) | FEGLI | $ 488,000.00 |
| 13084 | SSN (redacted) | SSN (redacted) | FEGLI | $ 165,600.00 |
| 23150 | SSN (redacted) | SSN (redacted) | FEGLI | $ 534,000.00 |
| 9019 | SSN (redacted) | SSN (redacted) | FEGLI | $ 140,800.00 |
| 7789 | SSN (redacted) | SSN (redacted) | FEGLI | $ 116,000.00 |
| 14683 | SSN (redacted) | SSN (redacted) | FEGLI | $ 33,000.00 |
| 22409 | SSN (redacted) | SSN (redacted) | FEGLI | $ 252,000.00 |
| 21257 | SSN (redacted) | SSN (redacted) | FEGLI | $ 266,000.00 |
| 10444 | SSN (redacted) | SSN (redacted) | FEGLI | $ 716,000.00 |
| 10760 | SSN (redacted) | SSN (redacted) | FEGLI | $ 144,000.00 |
| 7240 | SSN (redacted) | SSN (redacted) | FEGLI | $ 185,000.00 |
| 25352 | SSN (redacted) | SSN (redacted) | FEGLI | $ 62,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 24285 | SSN (redacted) | SSN (redacted) | FEGLI | $ 324,000.00 |
| 23647 | SSN (redacted) | SSN (redacted) | FEGLI | $ 270,000.00 |
| 25051 | 111 | 1713795 | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 99,000.00 |
| 5673 | 00405738 | | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 100,000.00 |
| 19252 | 01137327 | | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 50,000.00 |
| 21989 | 01197158 | | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 2,000,000.00 |
| 23987 | 01224998 | | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 127,000.00 |
| 23479 | 01267889 | | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 52,000.00 |
| 19067 | 01406895 | | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 50,000.00 |
| 35087 | 01414877 | | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 125,200.00 |
| 29761 | 000000001415638 | | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 43,000.00 |
| 18171 | 1-001143963 | | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 50,000.00 |
| 24070 | 1-001233820 | | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 127,000.00 |
| 75105 | L2022242 | | Fidelity & Guaranty Life Insurance Co (formerly OM Financial Life Insurance Company) | $ 2,000,000.00 |
| 10494 | 00297 0524482 4 0 | | Fidelity Security Life Insurance Company | $ 10,000.00 |
| 9652 | FL683A-763907 | | Fidelity Security Life Insurance Company | $ 100,000.00 |
| 9993 | FL683A-763910 | | Fidelity Security Life Insurance Company | $ 50,000.00 |
| 7771 | FL683A-807759 | | Fidelity Security Life Insurance Company | $ 50,000.00 |
| 12856 | 04054966 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 100,000.00 |
| 7394 | 04214735 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 25,000.00 |
| 80796 | I000005034 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 500,000.00 |
| 9716 | L200012949 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 100,000.00 |
| 44501 | U000031052 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 5,000,000.00 |
| 64737 | U000036582 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 2,000,000.00 |
| 77301 | U000038840 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 5,000,000.00 |
| 79361 | U000040518 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 2,000,000.00 |
| 78090 | U000041333 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 5,000,000.00 |
| 79686 | U000041426 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 5,000,000.00 |
| 83551 | U000041446 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 5,000,000.00 |
| 76389 | U000041836 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 5,000,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 77357 | U000043713 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 750,000.00 |
| 84411 | U000044892 | | First Ameritas Life Insurance Company of New York (formerly Union Central Life Ins Co) | $ 3,500,000.00 |
| 25476 | 87624697 | | First Great-West L & A Ins Co | $ 150,000.00 |
| 13429 | 2655240 | | First Great-West Life & Annuity Ins | $ 50,000.00 |
| 13456 | 2656633 | | First Great-West Life & Annuity Ins | $ 85,000.00 |
| 25869 | Y280319 | | First Great-West Life & Annuity Ins | $ 95,000.00 |
| 11898 | 169547 | | First Penn-Pacific Life Insurance Co | $ 51,000.00 |
| 34318 | T100934388 | | First Penn-Pacific Life Insurance Co | $ 100,000.00 |
| 13204 | GL-139546 | SSN (redacted) | First Reliance Standard Life Ins Co | $ 20,000.00 |
| 9139 | RI0000181A | | First Reliance Standard Life Ins Co | $ 30,000.00 |
| 17354 | RI0000275A | | First Reliance Standard Life Ins Co | $ 39,222.00 |
| 8116 | 371737812 | | First United American Life Insurance Co | $ 10,000.00 |
| 22357 | 371769196 | | First United American Life Insurance Co | $ 10,000.00 |
| 20950 | 371783218 | | First United American Life Insurance Co | $ 10,000.00 |
| 29232 | 371938234 | | First United American Life Insurance Co | $ 20,000.00 |
| 25282 | 571282001 | LPN802717 | First Unum Life Insurance Company | $ 375,000.00 |
| 22045 | 930742001 | BL0225926 | First Unum Life Insurance Company | $ 94,000.00 |
| 7376 | 6123154650 | | First Unum Life Insurance Company | $ 55,794.00 |
| 5262 | 0930742-001 | BL0166785 | First Unum Life Insurance Company | $ 100,000.00 |
| 11019 | 0006190 | | Florida Combined Life Insurance Company | $ 116,000.00 |
| 13198 | 0890510 | | Florida Combined Life Insurance Company | $ 24,000.00 |
| 12443 | 164152 | | Foresters Life Insurance and Annuity Company | $ 25,000.00 |
| 24713 | 557041 | | Foresters Life Insurance and Annuity Company | $ 45,655.00 |
| 8043 | 001019793 | | Garden State Life Insurance Company | $ 100,000.00 |
| 9649 | 001042087 | | Garden State Life Insurance Company | $ 250,000.00 |
| 36085 | 04001797 | | Garden State Life Insurance Company | $ 100,000.00 |
| 13980 | 005021116 | | Garden State Life Insurance Company | $ 100,000.00 |
| 7991 | 05063058 | | Garden State Life Insurance Company | $ 100,000.00 |
| 19311 | 005122439 | | Garden State Life Insurance Company | $ 100,000.00 |
| 22022 | 005216451 | | Garden State Life Insurance Company | $ 100,000.00 |
| 7835 | 005277546 | | Garden State Life Insurance Company | $ 50,000.00 |
| 22483 | 005316617 | | Garden State Life Insurance Company | $ 100,000.00 |
| 8721 | 005316747 | | Garden State Life Insurance Company | $ 75,000.00 |
| 26384 | 005329822 | | Garden State Life Insurance Company | $ 100,000.00 |
| 7401 | 005330191 | | Garden State Life Insurance Company | $ 100,000.00 |
| 12112 | 005330495 | | Garden State Life Insurance Company | $ 100,000.00 |
| 11315 | 005331148 | | Garden State Life Insurance Company | $ 75,000.00 |
| 25423 | 005334436 | | Garden State Life Insurance Company | $ 50,000.00 |
| 22213 | 005340418 | | Garden State Life Insurance Company | $ 100,000.00 |
| 14487 | 005341772 | | Garden State Life Insurance Company | $ 100,000.00 |
| 7661 | 05343853 | | Garden State Life Insurance Company | $ 100,000.00 |
| 21753 | 005365192 | | Garden State Life Insurance Company | $ 100,000.00 |
| 12113 | 005371519 | | Garden State Life Insurance Company | $ 100,000.00 |
| 14214 | 005412175 | | Garden State Life Insurance Company | $ 50,000.00 |
| 11532 | 005436021 | | Garden State Life Insurance Company | $ 50,000.00 |
| 40454 | 005437563 | | Garden State Life Insurance Company | $ 100,000.00 |
| 28593 | 005505180 | | Garden State Life Insurance Company | $ 75,000.00 |
| 5537 | 05549585 | | Garden State Life Insurance Company | $ 50,000.00 |
| 30391 | 005634658 | | Garden State Life Insurance Company | $ 50,000.00 |
| 28298 | 05663313 | | Garden State Life Insurance Company | $ 50,000.00 |
| 34319 | 06027336 | | Garden State Life Insurance Company | $ 150,000.00 |
| 37216 | 06115375 | | Garden State Life Insurance Company | $ 100,000.00 |
| 40255 | 06159050 | | Garden State Life Insurance Company | $ 52,500.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 8025 | 3327881 | | General American Life Insurance Company | $ 67,000.00 |
| 10955 | 3334892 | | General American Life Insurance Company | $ 41,000.00 |
| 16341 | 3370864 | | General American Life Insurance Company | $ 69,000.00 |
| 57139 | 6065654 | | General American Life Insurance Company | $ 250,000.00 |
| 7291 | 1292821 | | Genworth Life and Annuity Insurance Co | $ 250,000.00 |
| 10674 | 1306196 | | Genworth Life and Annuity Insurance Co | $ 50,000.00 |
| 7973 | 1383274 | | Genworth Life and Annuity Insurance Co | $ 150,000.00 |
| 10802 | 1950623 | | Genworth Life and Annuity Insurance Co | $ 100,000.00 |
| 73896 | 2449101 | | Genworth Life and Annuity Insurance Co | $ 100,000.00 |
| 7308 | 002585299 | | Genworth Life and Annuity Insurance Co | $ 90,000.00 |
| 25379 | 2765543 | | Genworth Life and Annuity Insurance Co | $ 1,000,000.00 |
| 22968 | 2890529 | | Genworth Life and Annuity Insurance Co | $ 39,753.00 |
| 35854 | 2926453 | | Genworth Life and Annuity Insurance Co | $ 250,000.00 |
| 9102 | 2964828 | | Genworth Life and Annuity Insurance Co | $ 150,000.00 |
| 8701 | 2965214 | | Genworth Life and Annuity Insurance Co | $ 20,000.00 |
| 72419 | 2968185 | | Genworth Life and Annuity Insurance Co | $ 2,000,000.00 |
| 40125 | 2970158 | | Genworth Life and Annuity Insurance Co | $ 200,000.00 |
| 36478 | 2971194 | | Genworth Life and Annuity Insurance Co | $ 60,650.00 |
| 16323 | 5217414 | | Genworth Life and Annuity Insurance Co | $ 50,000.00 |
| 62085 | 5763486 | | Genworth Life and Annuity Insurance Co | $ 250,000.00 |
| 11263 | J8300757T | | Genworth Life and Annuity Insurance Co | $ 25,000.00 |
| 22244 | M141163 | | Genworth Life and Annuity Insurance Co | $ 200,000.00 |
| 7497 | N02125142 | | Genworth Life and Annuity Insurance Co | $ 200,000.00 |
| 23177 | N02269157 | | Genworth Life and Annuity Insurance Co | $ 82,100.00 |
| 8217 | N02282620 | | Genworth Life and Annuity Insurance Co | $ 100,000.00 |
| 79311 | N02707544 | | Genworth Life and Annuity Insurance Co | $ 400,000.00 |
| 10015 | T02608516 | | Genworth Life and Annuity Insurance Co | $ 50,000.00 |
| 30901 | 0010022333 | | Genworth Life Insurance Company | $ 350,000.00 |
| 7184 | G5065132 | | Genworth Life Insurance Company | $ 26,000.00 |
| 10058 | 00009299 | | Gerber Life Insurance Company | $ 25,000.00 |
| 23818 | 00018821 | | Gerber Life Insurance Company | $ 50,000.00 |
| 24517 | 00019445 | | Gerber Life Insurance Company | $ 332,000.00 |
| 15660 | 00019509 | | Gerber Life Insurance Company | $ 21,000.00 |
| 21740 | 00044928 | | Gerber Life Insurance Company | $ 15,000.00 |
| 20952 | 00987911 | | Gerber Life Insurance Company | $ 15,000.00 |
| 13248 | 1483415 | | Gerber Life Insurance Company | $ 20,000.00 |
| 19489 | 2316269 | | Gerber Life Insurance Company | $ 10,000.00 |
| 7678 | 05373705 | | Gerber Life Insurance Company | $ 20,000.00 |
| 7677 | 5373706 | | Gerber Life Insurance Company | $ 20,000.00 |
| 23683 | 06513500 | | Gerber Life Insurance Company | $ 15,000.00 |
| 16013 | 06582610 | | Gerber Life Insurance Company | $ 30,000.00 |
| 10941 | 09217844 | | Gerber Life Insurance Company | $ 95,000.00 |
| 24515 | 14711284 | | Gerber Life Insurance Company | $ 66,000.00 |
| 39760 | 14712634 | | Gerber Life Insurance Company | $ 60,000.00 |
| 8562 | 14717930 | | Gerber Life Insurance Company | $ 11,028.00 |
| 7234 | 14731467 | | Gerber Life Insurance Company | $ 312,625.00 |
| 7478 | 010374442 | | Gleaner Life Insurance Society | $ 45,000.00 |
| 10388 | 004051413 | | Globe Life and Accident Insurance Co | $ 24,000.00 |
| 21871 | 005205785 | | Globe Life and Accident Insurance Co | $ 18,000.00 |
| 9245 | 006329962 | | Globe Life and Accident Insurance Co | $ 18,000.00 |
| 25431 | 008356490 | | Globe Life and Accident Insurance Co | $ 10,000.00 |
| 8641 | 009386803 | | Globe Life and Accident Insurance Co | $ 25,000.00 |
| 18716 | 060920955 | | Globe Life and Accident Insurance Co | $ 28,900.00 |
| 9539 | 070139269 | | Globe Life and Accident Insurance Co | $ 7,500.00 |
| 10780 | 003N60272 | | Globe Life and Accident Insurance Co | $ 30,000.00 |

LPI Confirmation Order Policy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 7679 | 00-6T86634 | | Globe Life and Accident Insurance Co | $ 20,000.00 |
| 9541 | 00-7120419 | | Globe Life and Accident Insurance Co | $ 5,000.00 |
| 12251 | 00A664060 | 00A664060 | Globe Life and Accident Insurance Co | $ 20,000.00 |
| 10020 | 00-B377320 | | Globe Life and Accident Insurance Co | $ 25,000.00 |
| 10019 | 00B878998 | | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 10017 | 00B878999 | | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 9200 | 00B986666 | | Globe Life and Accident Insurance Co | $ 10,000.00 |
| 10574 | 00C534907 | | Globe Life and Accident Insurance Co | $ 20,000.00 |
| 20573 | 00-C544826 | | Globe Life and Accident Insurance Co | $ 25,000.00 |
| 10144 | 00C585721 | | Globe Life and Accident Insurance Co | $ 10,000.00 |
| 11558 | 00C790265 | | Globe Life and Accident Insurance Co | $ 35,000.00 |
| 18079 | 00-C966814 | | Globe Life and Accident Insurance Co | $ 10,000.00 |
| 10018 | 00-D487521 | | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 19660 | 00-D636485 | | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 24706 | 00D978658 | | Globe Life and Accident Insurance Co | $ 10,000.00 |
| 9827 | 00-E042534 | | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 9829 | 00E061817 | | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 21687 | 00E268518 | | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 12099 | 00E637492 | | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 12102 | 00-E700463 | | Globe Life and Accident Insurance Co | $ 10,000.00 |
| 12100 | 00E712332 | | Globe Life and Accident Insurance Co | $ 10,000.00 |
| 12101 | 00E731863 | | Globe Life and Accident Insurance Co | $ 10,000.00 |
| 21308 | 00E766580 | | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 18751 | 00E777520 | | Globe Life and Accident Insurance Co | $ 10,000.00 |
| 18091 | 00-E829818 | | Globe Life and Accident Insurance Co | $ 10,000.00 |
| 21663 | 00F014484 | 00F014484 | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 21664 | 00-F177222 | | Globe Life and Accident Insurance Co | $ 10,000.00 |
| 19217 | 00F588883 | | Globe Life and Accident Insurance Co | $ 20,000.00 |
| 10877 | 06-0843521 | | Globe Life and Accident Insurance Co | $ 30,052.00 |
| 26385 | 15-F925651 | | Globe Life and Accident Insurance Co | $ 100,000.00 |
| 13554 | AOP9291538 / TL100TX | AOP9291538 / 009291538 | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 39030 | GRTG1 | 00M443995 | Globe Life and Accident Insurance Co | $ 30,000.00 |
| 52920 | GRTG-1 | 00-P461659 | Globe Life and Accident Insurance Co | $ 30,000.00 |
| 19181 | TL-1 | 00B884330 | Globe Life and Accident Insurance Co | $ 15,000.00 |
| 27923 | TL3 | 00J218429 | Globe Life and Accident Insurance Co | $ 20,000.00 |
| 25342 | L52210482 | | Golden Rule Insurance Company | $ 100,000.00 |
| 8147 | 409112 | | Government Personnel Mutual Life Ins Co | $ 37,860.00 |
| 7598 | F50141 | | Government Personnel Mutual Life Ins Co | $ 25,000.00 |
| 22613 | 37127 | | Grange Life Insurance Company | $ 100,000.00 |
| 22616 | 75625 | | Grange Life Insurance Company | $ 100,000.00 |
| 25745 | CC2000769N | | Great American Life Insurance Company | $ 100,000.00 |
| 19662 | CC2002655 | | Great American Life Insurance Company | $ 100,000.00 |
| 19228 | SM2117973 | | Great American Life Insurance Company | $ 50,000.00 |
| 9516 | 1461028 | | Great Southern Life Insurance Company | $ 50,000.00 |
| 9549 | 1642078 | | Great Southern Life Insurance Company | $ 75,000.00 |
| 9671 | 1659997 | | Great Southern Life Insurance Company | $ 27,000.00 |
| 25290 | 1828552 | | Great Southern Life Insurance Company | $ 400,000.00 |
| 9641 | 1846320 | | Great Southern Life Insurance Company | $ 250,000.00 |
| 10265 | 2158298 | | Great Southern Life Insurance Company | $ 25,000.00 |
| 7611 | 2194963 | | Great Southern Life Insurance Company | $ 75,000.00 |
| 10645 | 2281025 | | Great Southern Life Insurance Company | $ 74,000.00 |
| 9622 | 3609201494 | | Great Southern Life Insurance Company | $ 57,500.00 |
| 9856 | 4105890 | | Great-West Life & Annuity Insurance Co | $ 49,000.00 |
| 9904 | 04809431 | | Great-West Life & Annuity Insurance Co | $ 84,000.00 |
| 12046 | 04809447 | | Great-West Life & Annuity Insurance Co | $ 38,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 13501 | 4809800 | | Great-West Life & Annuity Insurance Co | $ 100,000.00 |
| 18647 | 4999020 | | Great-West Life & Annuity Insurance Co | $ 20,000.00 |
| 11218 | 87546916 | | Great-West Life & Annuity Insurance Co | $ 150,000.00 |
| 13783 | 42426 | | Great-West Life Assurance Co | $ 86,842.00 |
| 9854 | 04170225 | | Great-West Life Assurance Co | $ 97,700.00 |
| 10031 | 4195502 | | Great-West Life Assurance Co | $ 150,000.00 |
| 11040 | 4726317 | | Great-West Life Assurance Co | $ 25,500.00 |
| 9185 | 04995209 | | Great-West Life Assurance Co | $ 37,100.00 |
| 14204 | 10093716 | | Great-West Life Assurance Co | $ 60,000.00 |
| 10990 | 2 092375 | | Great-West Life Assurance Co | $ 36,840.00 |
| 11032 | M007226P | | Great-West Life Assurance Co | $ 144,000.00 |
| 7535 | FGL 001(SBD-11) | SSN (redacted) | Guarantee Trust Life Insurance Company | $ 4,000.00 |
| 10837 | GTL1101467 | | Guarantee Trust Life Insurance Company | $ 100,000.00 |
| 8643 | MML 0217657 | | Guarantee Trust Life Insurance Company | $ 12,000.00 |
| 8642 | MML0318309 | | Guarantee Trust Life Insurance Company | $ 12,000.00 |
| 10617 | 2937497 | | Guardian Insurance & Annuity Co Inc | $ 158,913.00 |
| 10620 | 3265538 | | Guardian Insurance & Annuity Co Inc | $ 25,000.00 |
| 10087 | 3526620 | | Guardian Insurance & Annuity Co Inc | $ 75,000.00 |
| 10245 | 3594353 | | Guardian Insurance & Annuity Co Inc | $ 110,000.00 |
| 10770 | 3600361 | | Guardian Insurance & Annuity Co Inc | $ 33,000.00 |
| 8428 | 3603188 | | Guardian Insurance & Annuity Co Inc | $ 25,000.00 |
| 12419 | 3610745 | | Guardian Insurance & Annuity Co Inc | $ 97,000.00 |
| 8789 | 5027144 | | Guardian Insurance & Annuity Co Inc | $ 84,000.00 |
| 12925 | 5035524 | | Guardian Insurance & Annuity Co Inc | $ 50,000.00 |
| 8601 | 6679718 | | Guardian Insurance & Annuity Co Inc | $ 35,000.00 |
| 10647 | G252073/YY6822 | Z10001010 | Guardian Insurance & Annuity Co Inc | $ 75,000.00 |
| 10991 | G255783E | Z10001559-00 | Guardian Insurance & Annuity Co Inc | $ 58,000.00 |
| 28469 | 3489167 | | Guardian Life Ins Co of America | $ 84,000.00 |
| 19034 | 3818765 | | Guardian Life Ins Co of America | $ 75,000.00 |
| 28078 | 3839513 | | Guardian Life Ins Co of America | $ 50,000.00 |
| 7937 | 3933216 | | Guardian Life Ins Co of America | $ 48,000.00 |
| 20177 | 3997039 | | Guardian Life Ins Co of America | $ 135,000.00 |
| 22282 | 5034354 | | Guardian Life Ins Co of America | $ 17,000.00 |
| 22281 | 5034355 | | Guardian Life Ins Co of America | $ 50,000.00 |
| 16124 | 5045351 | | Guardian Life Ins Co of America | $ 25,000.00 |
| 25472 | 5909758 | | Guardian Life Ins Co of America | $ 167,600.00 |
| 14219 | 5916881 | | Guardian Life Ins Co of America | $ 35,000.00 |
| 23058 | 491272-Basic | SSN (redacted) | Guardian Life Ins Co of America | $ 73,000.00 |
| 23057 | 491272-Supp | SSN (redacted) | Guardian Life Ins Co of America | $ 120,000.00 |
| 13774 | G288553HN | Z10004243-00 | Guardian Life Ins Co of America | $ 100,000.00 |
| 82246 | U320692 | | Guardian Life Ins Co of America | $ 3,000,000.00 |
| 15336 | 112835 | | Harleysville Life Insurance Company | $ 100,000.00 |
| 44633 | L00000148 | | Harleysville Life Insurance Company | $ 1,000,000.00 |
| 7594 | LL1725745 | | Hart Life Insurance Company | $ 18,100.00 |
| 22840 | 83069528 | 83069528 | Hartford Life and Accident Insurance Co | $ 208,000.00 |
| 18024 | 0GL-099501 | N/A | Hartford Life and Accident Insurance Co | $ 53,000.00 |
| 10331 | 52-0GL-099501 / 908-GN | SSN (redacted) | Hartford Life and Accident Insurance Co | $ 50,000.00 |
| 11063 | AGL-1413 | 001151409-0101002 | Hartford Life and Accident Insurance Co | $ 40,000.00 |
| 29860 | GL099502 | P000502797 | Hartford Life and Accident Insurance Co | $ 175,000.00 |
| 27716 | GL-099502 | P000481916 | Hartford Life and Accident Insurance Co | $ 20,000.00 |
| 8730 | L01529722 | | Hartford Life and Accident Insurance Co | $ 61,000.00 |
| 10965 | LL1545632 | | Hartford Life and Accident Insurance Co | $ 42,000.00 |
| 9140 | LL1548715 | | Hartford Life and Accident Insurance Co | $ 18,000.00 |
| 9640 | LL1549209 | | Hartford Life and Accident Insurance Co | $ 100,000.00 |
| 11989 | LL1553984 | | Hartford Life and Accident Insurance Co | $ 50,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 11243 | LL1556333 | | Hartford Life and Accident Insurance Co | $ 30,000.00 |
| 7265 | LL1556346 | | Hartford Life and Accident Insurance Co | $ 112,000.00 |
| 19690 | LL1565044 | | Hartford Life and Accident Insurance Co | $ 35,000.00 |
| 14723 | LL1566509 | | Hartford Life and Accident Insurance Co | $ 69,000.00 |
| 90123 | LL1567004 | | Hartford Life and Accident Insurance Co | $ 25,000.00 |
| 13700 | LL1783255 | | Hartford Life and Accident Insurance Co | $ 106,800.00 |
| 9556 | LL1783392 | | Hartford Life and Accident Insurance Co | $ 106,000.00 |
| 14738 | LL1783460 | | Hartford Life and Accident Insurance Co | $ 10,000.00 |
| 18023 | LU2118212 | | Hartford Life and Accident Insurance Co | $ 18,000.00 |
| 25353 | LU2193760 | | Hartford Life and Accident Insurance Co | $ 37,000.00 |
| 27945 | LU2207826 | | Hartford Life and Accident Insurance Co | $ 141,000.00 |
| 4728 | OGL-99501 | P000503260 | Hartford Life and Accident Insurance Co | $ 88,000.00 |
| 90124 | OGL99501090 | P000564258 | Hartford Life and Accident Insurance Co | $ 99,000.00 |
| 23280 | OO-OGL-099501 | P000564585 | Hartford Life and Accident Insurance Co | $ 82,000.00 |
| 19033 | U01463496 | | Hartford Life and Accident Insurance Co | $ 75,000.00 |
| 18484 | WL4713571 | | Hartford Life and Accident Insurance Co | $ 99,000.00 |
| 35988 | 0GL-099501-0425 | P000565060 | Hartford Life and Annuity Insurance Co | $ 59,000.00 |
| 44657 | 102 U06031677 | | Hartford Life and Annuity Insurance Co | $ 5,000,000.00 |
| 7709 | 102 WL4711025 | | Hartford Life and Annuity Insurance Co | $ 70,000.00 |
| 61743 | 102U01593343 | | Hartford Life and Annuity Insurance Co | $ 5,000,000.00 |
| 78006 | 102U01858509 | | Hartford Life and Annuity Insurance Co | $ 2,500,000.00 |
| 78007 | 102U01887001 | | Hartford Life and Annuity Insurance Co | $ 2,500,000.00 |
| 75959 | 102U06035092 | | Hartford Life and Annuity Insurance Co | $ 2,000,000.00 |
| 78548 | 102U06035911 | | Hartford Life and Annuity Insurance Co | $ 1,000,000.00 |
| 62564 | 102-VL9015690 | | Hartford Life and Annuity Insurance Co | $ 2,000,000.00 |
| 70097 | 102VL9367531 | | Hartford Life and Annuity Insurance Co | $ 4,000,000.00 |
| 35134 | 102WL3161844 | | Hartford Life and Annuity Insurance Co | $ 47,000.00 |
| 7682 | AGL-1310 / 68652-2 | 04087-0008407 / 040870008407 | Hartford Life and Annuity Insurance Co | $ 187,000.00 |
| 7728 | LL1540196 | | Hartford Life and Annuity Insurance Co | $ 104,000.00 |
| 10219 | LL1540696 | | Hartford Life and Annuity Insurance Co | $ 81,000.00 |
| 22484 | LL1569363 | | Hartford Life and Annuity Insurance Co | $ 26,000.00 |
| 9076 | LL1789024 | | Hartford Life and Annuity Insurance Co | $ 36,088.00 |
| 9443 | LU0804776 | | Hartford Life and Annuity Insurance Co | $ 50,000.00 |
| 23585 | LU2118217 | | Hartford Life and Annuity Insurance Co | $ 25,000.00 |
| 21770 | LU2140726 | | Hartford Life and Annuity Insurance Co | $ 35,100.00 |
| 24395 | LU2145780 | | Hartford Life and Annuity Insurance Co | $ 29,000.00 |
| 16785 | LU2146172 | | Hartford Life and Annuity Insurance Co | $ 195,000.00 |
| 28468 | LU2155972 | | Hartford Life and Annuity Insurance Co | $ 87,000.00 |
| 18275 | LU2155994 | | Hartford Life and Annuity Insurance Co | $ 25,000.00 |
| 25485 | LU2177040 | | Hartford Life and Annuity Insurance Co | $ 50,000.00 |
| 12315 | LU2185372 | | Hartford Life and Annuity Insurance Co | $ 79,000.00 |
| 30430 | LU2190402 | | Hartford Life and Annuity Insurance Co | $ 50,000.00 |
| 27778 | LU2196618 | | Hartford Life and Annuity Insurance Co | $ 42,000.00 |
| 10097 | LU2197689 | | Hartford Life and Annuity Insurance Co | $ 331,000.00 |
| 37214 | LU2213476 | | Hartford Life and Annuity Insurance Co | $ 200,000.00 |
| 64877 | U01585796 | | Hartford Life and Annuity Insurance Co | $ 1,000,000.00 |
| 6538 | U01784108 | | Hartford Life and Annuity Insurance Co | $ 454,932.00 |
| 32642 | U01822101 | | Hartford Life and Annuity Insurance Co | $ 2,500,000.00 |
| 10014 | VL9200331 | | Hartford Life and Annuity Insurance Co | $ 90,000.00 |
| 9690 | WL4707664 | | Hartford Life and Annuity Insurance Co | $ 18,000.00 |
| 15351 | WL4711484 | | Hartford Life and Annuity Insurance Co | $ 158,000.00 |
| 29524 | OGL 099504 | P000497791 | Hartford Life Group Ins Co | $ 104,000.00 |
| 7385 | WL3203597 | | Hartford Life Group Ins Co | $ 106,000.00 |
| 24037 | WL4709597 | | Hartford Life Group Ins Co | $ 88,000.00 |

LPI Confirmation Order Policy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 16593 | 402951 | SSN (redacted) | Hartford Life Insurance Company | $ 76,056.00 |
| 6720 | 000 UL1781614 | | Hartford Life Insurance Company | $ 5,500,000.00 |
| 22406 | 000GL099501 | P000507223 | Hartford Life Insurance Company | $ 72,000.00 |
| 23584 | 00-0GL-099501 | P000507223 | Hartford Life Insurance Company | $ 270,000.00 |
| 34228 | 102WL4708156 | | Hartford Life Insurance Company | $ 96,600.00 |
| 10523 | 52-0GL-099501 | SSN (redacted) | Hartford Life Insurance Company | $ 59,000.00 |
| 10892 | 52-0GL-099501 | | Hartford Life Insurance Company | $ 50,000.00 |
| 77875 | AGL1599 | SSN (redacted) | Hartford Life Insurance Company | $ 7,500.00 |
| 13767 | AGL-1634 | 43029 | Hartford Life Insurance Company | $ 50,000.00 |
| 22751 | GL-099501 | P000565141 | Hartford Life Insurance Company | $ 26,000.00 |
| 25392 | GL-99500 / P000490933 | 680370 | Hartford Life Insurance Company | $ 63,000.00 |
| 22485 | GL-99501 / P000572212 | SSN (redacted) | Hartford Life Insurance Company | $ 32,250.00 |
| 21286 | GL-99501 / P000573556 | SSN (redacted) | Hartford Life Insurance Company | $ 50,000.00 |
| 10858 | GLT205179 | 22757 | Hartford Life Insurance Company | $ 79,000.00 |
| 8567 | LL1547283 | | Hartford Life Insurance Company | $ 52,000.00 |
| 9429 | LL1556081 | | Hartford Life Insurance Company | $ 60,000.00 |
| 13432 | LL1567085 | | Hartford Life Insurance Company | $ 130,000.00 |
| 13766 | LL1732066 | | Hartford Life Insurance Company | $ 60,000.00 |
| 23573 | LL1734827 | | Hartford Life Insurance Company | $ 100,000.00 |
| 14510 | LL1783275 | | Hartford Life Insurance Company | $ 60,000.00 |
| 11301 | LL1787263 | | Hartford Life Insurance Company | $ 44,000.00 |
| 22747 | LU2123346 | | Hartford Life Insurance Company | $ 26,000.00 |
| 22834 | LU2130604 | | Hartford Life Insurance Company | $ 50,000.00 |
| 12752 | LU2174578 | | Hartford Life Insurance Company | $ 63,000.00 |
| 22163 | LU2205282 | | Hartford Life Insurance Company | $ 200,000.00 |
| 26389 | LU2211303 | | Hartford Life Insurance Company | $ 130,000.00 |
| 25341 | P000623163 | | Hartford Life Insurance Company | $ 93,000.00 |
| 10794 | SGL057589 | 75789 | Hartford Life Insurance Company | $ 62,000.00 |
| 21825 | U01570871 | | Hartford Life Insurance Company | $ 93,000.00 |
| 22562 | U01789372 | | Hartford Life Insurance Company | $ 350,000.00 |
| 61877 | U01849836 | | Hartford Life Insurance Company | $ 5,000,000.00 |
| 61831 | U01872920 | | Hartford Life Insurance Company | $ 3,000,000.00 |
| 19657 | WL3175745 | | Hartford Life Insurance Company | $ 68,000.00 |
| 10475 | WL4705696 | | Hartford Life Insurance Company | $ 104,000.00 |
| 77877 | WL4710462 | | Hartford Life Insurance Company | $ 15,000.00 |
| 22997 | WL4711295 | | Hartford Life Insurance Company | $ 125,000.00 |
| 82173 | WL4712634 | | Hartford Life Insurance Company | $ 48,000.00 |
| 82172 | WL4712637 | | Hartford Life Insurance Company | $ 144,000.00 |
| 82460 | WL4715335 | | Hartford Life Insurance Company | $ 37,500.00 |
| 12719 | WN0480273 | | HumanaDental Insurance Company | $ 48,400.00 |
| 11648 | WN0591130 | | HumanaDental Insurance Company | $ 50,000.00 |
| 10424 | L10602352A | | IdeaLife Insurance Company | $ 10,000.00 |
| 13819 | 5082484 | | Industrial Alliance (formerly: National Life Assurance Co. of Canada) | $ 32,895.00 |
| 9921 | Z591876152 | | Industrial-Alliance Pacific Life Ins. Co. | $ 80,000.00 |
| 10496 | GL187798 | 7019711 | ING Insurance Co of America | $ 20,612.76 |
| 8993 | U000051948 | | ING USA Annuity and Life Insurance Co | $ 100,000.00 |
| 7195 | 3031265267 | | Investors Life Insurance Co of NA | $ 50,000.00 |
| 9093 | 0003848993 | | Jackson National Life (Life Insurance Co of Georgia) | $ 87,000.00 |
| 14596 | 0003866126 | | Jackson National Life (Life Insurance Co of Georgia) | $ 32,000.00 |
| 7482 | 0012756571 | | Jackson National Life (Life Insurance Co of Georgia) | $ 50,000.00 |
| 8437 | 91249029 | | Jackson National Life (Life Insurance Co of Georgia) | $ 10,000.00 |
| 22749 | 0091577219 | | Jackson National Life (Life Insurance Co of Georgia) | $ 20,000.00 |
| 10002 | 0008492980 | | Jackson National Life Insurance Company | $ 300,000.00 |
| 17359 | 0013611760 | | Jackson National Life Insurance Company | $ 100,000.00 |

LPI ConfirmationOrderPolicy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 11575 | 0014835020 | | Jackson National Life Insurance Company | $ 250,000.00 |
| 24564 | 0015864750 | | Jackson National Life Insurance Company | $ 50,000.00 |
| 10870 | 0016262050 | | Jackson National Life Insurance Company | $ 100,000.00 |
| 30541 | 0017916300 | | Jackson National Life Insurance Company | $ 684,931.00 |
| 8741 | 0018469150 | | Jackson National Life Insurance Company | $ 150,000.00 |
| 7801 | 0018842220 | | Jackson National Life Insurance Company | $ 225,000.00 |
| 9928 | 0019093750 | | Jackson National Life Insurance Company | $ 100,000.00 |
| 10393 | 0019178520 | | Jackson National Life Insurance Company | $ 250,000.00 |
| 7343 | 0020283590 | | Jackson National Life Insurance Company | $ 200,000.00 |
| 8343 | 0020356080 | | Jackson National Life Insurance Company | $ 100,000.00 |
| 10614 | 0020491820 | | Jackson National Life Insurance Company | $ 250,000.00 |
| 10748 | 0021693050 | | Jackson National Life Insurance Company | $ 50,000.00 |
| 28947 | 0021695830 | | Jackson National Life Insurance Company | $ 100,000.00 |
| 10178 | 0021760660 | | Jackson National Life Insurance Company | $ 100,000.00 |
| 7305 | 0022102640 | | Jackson National Life Insurance Company | $ 225,000.00 |
| 10173 | 0022291860 | | Jackson National Life Insurance Company | $ 145,000.00 |
| 18714 | 0022306690 | | Jackson National Life Insurance Company | $ 200,000.00 |
| 9631 | 0022824040 | | Jackson National Life Insurance Company | $ 90,000.00 |
| 9850 | 0022824930 | | Jackson National Life Insurance Company | $ 25,000.00 |
| 9978 | 0023189480 | | Jackson National Life Insurance Company | $ 75,000.00 |
| 25335 | 3000007944 | | Jackson National Life Insurance Company | $ 50,000.00 |
| 60596 | 3100008889 | | Jackson National Life Insurance Company | $ 1,200,000.00 |
| 66453 | 3100010288 | | Jackson National Life Insurance Company | $ 250,000.00 |
| 18743 | 002751209U | | Jackson National Life Insurance Company | $ 50,000.00 |
| 90027 | CVN0000226 | | Jackson National Life Insurance Company | $ 500,000.00 |
| 89993 | ULMA000006 | | Jackson National Life Insurance Company | $ 304,300.00 |
| 10374 | 0279431 | | Jackson National Life Insurance Company (formerl;y Reassure America Life Ins Co) | $ 50,000.00 |
| 9129 | 82059418 | | Jackson National Life Insurance Company (formerl;y Reassure America Life Ins Co) | $ 38,000.00 |
| 10666 | IN0212469 | | Jackson National Life Insurance Company (formerl;y Reassure America Life Ins Co) | $ 300,000.00 |
| 19668 | P3040088 | | Jackson National Life Insurance Company (formerl;y Reassure America Life Ins Co) | $ 50,000.00 |
| 19667 | P3069148 | | Jackson National Life Insurance Company (formerl;y Reassure America Life Ins Co) | $ 50,000.00 |
| 22207 | Z71744 | | Jackson National Life Insurance Company (formerl;y Reassure America Life Ins Co) | $ 300,000.00 |
| 9519 | 01801005 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 119,000.00 |
| 8605 | 01803491 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 142,400.00 |
| 11899 | 01808632 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 185,000.00 |
| 13534 | 01809521 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 15,000.00 |
| 9166 | 01809613 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 100,000.00 |
| 14342 | 01809786 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 35,000.00 |
| 12751 | 01810350 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 13,000.00 |
| 18899 | 01811672 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 100,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 14343 | 01811745 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 100,000.00 |
| 23697 | 01811794 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 200,000.00 |
| 11561 | 3737110 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 11,000.00 |
| 12768 | 04000286 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 250,000.00 |
| 11560 | 4692963 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 11,000.00 |
| 11559 | 4970669 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 11,000.00 |
| 13553 | 7366862 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 6,120.00 |
| 12071 | 7599760 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 11,000.00 |
| 12252 | 9655038 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 11,000.00 |
| 12253 | 9926214 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 10,000.00 |
| 9377 | 82054394 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 33,000.00 |
| 24799 | 3000007945 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 50,000.00 |
| 6194 | C3025211 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 100,000.00 |
| 2857 | TL0223378A | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 25,000.00 |
| 6824 | TL-0223732A | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 100,000.00 |
| 35330 | UL00000644 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 3,000,000.00 |
| 11585 | ULBA000073 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 200,000.00 |
| 8617 | ULCI000024 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 161,000.00 |
| 77531 | ULNY000073 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 1,000,000.00 |
| 9645 | VIHN006575 | | Jackson National Life Insurance Company (formerly Reassure America Life Insurance Company) | $ 500,000.00 |
| 14994 | 56256 | 1182462 | John Hancock Life Insurance Company | $ 81,000.00 |
| 22668 | 111727 | 10003123471 | John Hancock Life Insurance Company | $ 240,000.00 |
| 9011 | 195442 | | John Hancock Life Insurance Company | $ 150,000.00 |
| 10461 | 15121098 | | John Hancock Life Insurance Company | $ 47,000.00 |
| 9624 | 15123169 | | John Hancock Life Insurance Company | $ 57,000.00 |
| 4273 | 49005572 | | John Hancock Life Insurance Company | $ 100,000.00 |
| 23096 | 55890842 | | John Hancock Life Insurance Company | $ 500,000.00 |
| 8488 | 56790926 | | John Hancock Life Insurance Company | $ 65,000.00 |
| 25369 | 58557984 | | John Hancock Life Insurance Company | $ 1,000,000.00 |
| 11066 | 66922985 | | John Hancock Life Insurance Company | $ 50,000.00 |
| 9888 | 066959482 | | John Hancock Life Insurance Company | $ 180,000.00 |
| 22578 | 67267923 | | John Hancock Life Insurance Company | $ 81,000.00 |
| 8851 | 075081603 | | John Hancock Life Insurance Company | $ 79,000.00 |
| 8670 | 2673000423702 | 2673000423702 | John Hancock Life Insurance Company | $ 25,000.00 |
| 7668 | 1H1888LT | 94762-GRP | John Hancock Life Insurance Company | $ 150,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 7370 | 25656-024524 | SSN (redacted) | John Hancock Life Insurance Company | $ 100,000.00 |
| 8688 | M30062895 | | John Hancock Life Insurance Company | $ 63,935.00 |
| 10939 | M30077645 | | John Hancock Life Insurance Company | $ 93,190.00 |
| 13459 | MV007010779 | | John Hancock Life Insurance Company | $ 125,805.00 |
| 9762 | MV007012030 | | John Hancock Life Insurance Company | $ 150,000.00 |
| 7861 | ORD 066289062 | | John Hancock Life Insurance Company | $ 100,000.00 |
| 8898 | ORD 067218335 | | John Hancock Life Insurance Company | $ 150,000.00 |
| 19388 | ORD 075134103 | | John Hancock Life Insurance Company | $ 35,000.00 |
| 7737 | ORD065079382 | | John Hancock Life Insurance Company | $ 10,000.00 |
| 12313 | ORD066404668 | | John Hancock Life Insurance Company | $ 100,000.00 |
| 12446 | ORD067048445 | | John Hancock Life Insurance Company | $ 100,000.00 |
| 8519 | ORD067066784 | | John Hancock Life Insurance Company | $ 160,000.00 |
| 7970 | ORD067067418 | | John Hancock Life Insurance Company | $ 144,000.00 |
| 8309 | ORD067105321 | | John Hancock Life Insurance Company | $ 172,000.00 |
| 8714 | ORD067109004 | | John Hancock Life Insurance Company | $ 100,000.00 |
| 16713 | ORD067242477 | | John Hancock Life Insurance Company | $ 100,000.00 |
| 19838 | ORD075069284 | | John Hancock Life Insurance Company | $ 200,000.00 |
| 12314 | ORD075115817 | | John Hancock Life Insurance Company | $ 93,000.00 |
| 66001 | UL00262865 | | John Hancock Life Insurance Company | $ 2,000,000.00 |
| 65990 | UL00262866 | | John Hancock Life Insurance Company | $ 1,000,000.00 |
| 5901 | UL00266778 | | John Hancock Life Insurance Company | $ 2,000,000.00 |
| 40535 | UL1406083 | | John Hancock Life Insurance Company | $ 500,000.00 |
| 7345 | VL000137844 | | John Hancock Life Insurance Company | $ 25,000.00 |
| 20442 | VL000737166 | | John Hancock Life Insurance Company | $ 25,000.00 |
| 7188 | VL000874048 | | John Hancock Life Insurance Company | $ 121,373.00 |
| 31558 | 59289306 | | John Hancock Life Insurance Company NY | $ 1,000,000.00 |
| 44580 | 59411561 | | John Hancock Life Insurance Company NY | $ 500,000.00 |
| 43517 | 59485466 | | John Hancock Life Insurance Company NY | $ 2,500,000.00 |
| 37701 | 59535922 | | John Hancock Life Insurance Company NY | $ 2,500,000.00 |
| 80686 | 59642009 | | John Hancock Life Insurance Company NY | $ 3,000,000.00 |
| 78838 | 059665331 | | John Hancock Life Insurance Company NY | $ 3,000,000.00 |
| 56757 | 59693705 | | John Hancock Life Insurance Company NY | $ 10,000,000.00 |
| 56476 | 59995258 | | John Hancock Life Insurance Company NY | $ 5,000,000.00 |
| 68674 | 93104719 | | John Hancock Life Insurance Company NY | $ 1,500,000.00 |
| 61880 | 93214195 | | John Hancock Life Insurance Company NY | $ 5,000,000.00 |
| 70913 | 93223287 | | John Hancock Life Insurance Company NY | $ 2,000,000.00 |
| 65570 | 93341139 | | John Hancock Life Insurance Company NY | $ 350,000.00 |
| 72194 | 93550895 | | John Hancock Life Insurance Company NY | $ 5,000,000.00 |
| 75021 | 93753598 | | John Hancock Life Insurance Company NY | $ 5,000,000.00 |
| 76718 | 93899763 | | John Hancock Life Insurance Company NY | $ 6,500,000.00 |
| 81609 | 94002227 | | John Hancock Life Insurance Company NY | $ 5,000,000.00 |
| 80706 | 94109774 | | John Hancock Life Insurance Company NY | $ 10,000,000.00 |
| 85306 | 94117892 | | John Hancock Life Insurance Company NY | $ 8,000,000.00 |
| 82850 | 94325735 | | John Hancock Life Insurance Company NY | $ 1,100,000.00 |
| 70002 | 1202881 | | John Hancock Life Insurance Company USA | $ 1,150,000.00 |
| 86513 | 001204906 | | John Hancock Life Insurance Company USA | $ 10,000,000.00 |
| 89927 | 1204936 | | John Hancock Life Insurance Company USA | $ 1,752,400.00 |
| 84768 | 1406108 | | John Hancock Life Insurance Company USA | $ 1,700,000.00 |
| 88495 | 1415063 | | John Hancock Life Insurance Company USA | $ 1,000,000.00 |
| 28559 | 58504358 | | John Hancock Life Insurance Company USA | $ 500,000.00 |
| 23756 | 59071647 | | John Hancock Life Insurance Company USA | $ 200,000.00 |
| 84769 | 59076067 | | John Hancock Life Insurance Company USA | $ 1,000,000.00 |
| 84765 | 59120949 | | John Hancock Life Insurance Company USA | $ 1,000,000.00 |
| 84766 | 59120964 | | John Hancock Life Insurance Company USA | $ 1,000,000.00 |
| 36449 | 59479758 | | John Hancock Life Insurance Company USA | $ 2,500,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 86780 | 59528919 | | John Hancock Life Insurance Company USA | $ 1,096,184.00 |
| 56022 | 59620674 | | John Hancock Life Insurance Company USA | $ 311,823.00 |
| 57363 | 59775593 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 61188 | 93081156 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 73375 | 93230571 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 61187 | 93273894 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 69523 | 93390078 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 66878 | 93402923 | | John Hancock Life Insurance Company USA | $ 10,000,000.00 |
| 71669 | 93409514 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 75291 | 93425981 | | John Hancock Life Insurance Company USA | $ 3,000,000.00 |
| 61607 | 93463255 | | John Hancock Life Insurance Company USA | $ 559,904.00 |
| 82290 | 93494946 | | John Hancock Life Insurance Company USA | $ 2,000,000.00 |
| 87607 | 93578284 | | John Hancock Life Insurance Company USA | $ 1,000,000.00 |
| 73489 | 93579324 | | John Hancock Life Insurance Company USA | $ 3,000,000.00 |
| 73772 | 93582476 | | John Hancock Life Insurance Company USA | $ 2,000,000.00 |
| 73436 | 93595296 | | John Hancock Life Insurance Company USA | $ 3,500,000.00 |
| 78746 | 93595718 | | John Hancock Life Insurance Company USA | $ 1,000,000.00 |
| 71028 | 93600724 | | John Hancock Life Insurance Company USA | $ 2,000,000.00 |
| 75347 | 93633709 | | John Hancock Life Insurance Company USA | $ 800,000.00 |
| 75348 | 93633717 | | John Hancock Life Insurance Company USA | $ 800,000.00 |
| 75349 | 93633725 | | John Hancock Life Insurance Company USA | $ 700,000.00 |
| 74074 | 93647972 | | John Hancock Life Insurance Company USA | $ 3,333,333.00 |
| 84588 | 93652840 | | John Hancock Life Insurance Company USA | $ 6,000,000.00 |
| 74747 | 93665396 | | John Hancock Life Insurance Company USA | $ 2,100,000.00 |
| 88885 | 93707727 | | John Hancock Life Insurance Company USA | $ 12,000,000.00 |
| 72840 | 93711612 | | John Hancock Life Insurance Company USA | $ 4,000,000.00 |
| 76250 | 93729481 | | John Hancock Life Insurance Company USA | $ 3,000,000.00 |
| 76234 | 93733459 | | John Hancock Life Insurance Company USA | $ 2,500,000.00 |
| 78830 | 93770824 | | John Hancock Life Insurance Company USA | $ 1,500,000.00 |
| 75401 | 93789824 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 74075 | 93793628 | | John Hancock Life Insurance Company USA | $ 3,333,333.00 |
| 74076 | 93793636 | | John Hancock Life Insurance Company USA | $ 3,333,333.00 |
| 74748 | 93793800 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 78008 | 93794758 | | John Hancock Life Insurance Company USA | $ 2,500,000.00 |
| 80606 | 93798270 | | John Hancock Life Insurance Company USA | $ 750,000.00 |
| 74990 | 93818557 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 76324 | 93864452 | | John Hancock Life Insurance Company USA | $ 2,500,000.00 |
| 80605 | 93898856 | | John Hancock Life Insurance Company USA | $ 750,000.00 |
| 78781 | 93934776 | | John Hancock Life Insurance Company USA | $ 4,000,000.00 |
| 84480 | 93946200 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 76455 | 93950798 | | John Hancock Life Insurance Company USA | $ 4,000,000.00 |
| 75548 | 93972032 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 75547 | 93972040 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 82648 | 94103264 | | John Hancock Life Insurance Company USA | $ 500,000.00 |
| 79103 | 94176096 | | John Hancock Life Insurance Company USA | $ 1,000,000.00 |
| 80457 | 94242864 | | John Hancock Life Insurance Company USA | $ 3,000,000.00 |
| 80549 | 94317708 | | John Hancock Life Insurance Company USA | $ 3,750,000.00 |
| 82649 | 94356458 | | John Hancock Life Insurance Company USA | $ 1,000,000.00 |
| 82262 | 95567010 | | John Hancock Life Insurance Company USA | $ 5,000,000.00 |
| 77038 | UL1402937 | | John Hancock Life Insurance Company USA | $ 1,000,000.00 |
| 54525 | 1202997 | | John Hancock Variable Life Insurance Co | $ 7,500,000.00 |
| 56041 | 1203374 | | John Hancock Variable Life Insurance Co | $ 5,000,000.00 |
| 56035 | 1203375 | | John Hancock Variable Life Insurance Co | $ 5,000,000.00 |
| 56441 | 1203392 | | John Hancock Variable Life Insurance Co | $ 5,000,000.00 |
| 56042 | 1203985 | | John Hancock Variable Life Insurance Co | $ 5,000,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 56733 | 1203996 | | John Hancock Variable Life Insurance Co | $ 3,000,000.00 |
| 61278 | 1205386 | | John Hancock Variable Life Insurance Co | $ 4,000,000.00 |
| 59770 | 1212389 | | John Hancock Variable Life Insurance Co | $ 3,000,000.00 |
| 6164 | ORD075259004 | | John Hancock Variable Life Insurance Co | $ 200,000.00 |
| 18752 | ORD75027635 | | John Hancock Variable Life Insurance Co | $ 100,000.00 |
| 33458 | 804033 | | Kanawha Insurance Company | $ 50,000.00 |
| 9957 | 2537250 | | Kansas City Life Insurance Company | $ 75,000.00 |
| 5972 | 2678080 | | Kansas City Life Insurance Company | $ 200,000.00 |
| 26591 | 00U77141 | | Knights of Columbus | $ 6,258.00 |
| 13906 | 0823476 | | Lafayette Life Insurance Company | $ 45,000.00 |
| 14000 | A0818038 | | Lafayette Life Insurance Company | $ 24,000.00 |
| 5695 | G003384-P03 | SSN (redacted) | Lafayette Life Insurance Company | $ 50,000.00 |
| 7761 | 30901001 | 7193-7000 | Liberty Life Assurance Company of Boston | $ 20,000.00 |
| 16989 | 10250468NC3 | | Liberty Life Assurance Company of Boston | $ 145,000.00 |
| 11113 | 10754218NC3 | | Liberty Life Assurance Company of Boston | $ 186,000.00 |
| 23564 | 12362786NC3 | | Liberty Life Assurance Company of Boston | $ 200,000.00 |
| 8780 | 39327459NC3 | | Liberty Life Assurance Company of Boston | $ 76,000.00 |
| 9642 | 39837979NT3 | | Liberty Life Assurance Company of Boston | $ 300,000.00 |
| 15388 | NC31015960 | | Liberty Life Assurance Company of Boston | $ 30,000.00 |
| 15671 | SA3-810-260700-01 | 10028231 | Liberty Life Assurance Company of Boston | $ 215,000.00 |
| 9294 | A003351696 | | Liberty National Life Insurance Company | $ 15,000.00 |
| 6360 | A032842110 | | Liberty National Life Insurance Company | $ 50,000.00 |
| 16960 | A033035421 | | Liberty National Life Insurance Company | $ 20,000.00 |
| 24212 | A033693693 | | Liberty National Life Insurance Company | $ 50,000.00 |
| 22627 | N54497 | | Life Insurance Co of Boston & NY | $ 22,000.00 |
| 9043 | 8540314 | T90-0147267 | Life Insurance Company of North America | $ 50,000.00 |
| 24518 | 060010657 | | Life Insurance Company of North America | $ 10,000.00 |
| 8300 | 060011716 | | Life Insurance Company of North America | $ 336,000.00 |
| 9440 | 060012765 | | Life Insurance Company of North America | $ 98,000.00 |
| 13301 | 060012907 | | Life Insurance Company of North America | $ 42,640.00 |
| 10300 | 060013166 | | Life Insurance Company of North America | $ 40,000.00 |
| 14253 | 060014465 | | Life Insurance Company of North America | $ 27,506.00 |
| 15391 | 060014980 | | Life Insurance Company of North America | $ 50,000.00 |
| 14665 | 060015218 | | Life Insurance Company of North America | $ 72,000.00 |
| 12473 | 060015248 | | Life Insurance Company of North America | $ 110,000.00 |
| 13458 | 060016230 | | Life Insurance Company of North America | $ 205,000.00 |
| 11058 | 060016523 | | Life Insurance Company of North America | $ 130,000.00 |
| 8839 | 060016757 | | Life Insurance Company of North America | $ 82,000.00 |
| 22683 | 060017677 | | Life Insurance Company of North America | $ 100,000.00 |
| 11511 | 060018276 | | Life Insurance Company of North America | $ 43,000.00 |
| 21685 | 060018409 | | Life Insurance Company of North America | $ 54,000.00 |
| 15552 | 060018839 | | Life Insurance Company of North America | $ 57,000.00 |
| 8847 | 060019204 | | Life Insurance Company of North America | $ 213,000.00 |
| 13209 | 060019514 | | Life Insurance Company of North America | $ 242,673.00 |
| 25443 | 060020236 | | Life Insurance Company of North America | $ 360,000.00 |
| 14357 | 060021076 | | Life Insurance Company of North America | $ 191,000.00 |
| 9028 | 060021544 | | Life Insurance Company of North America | $ 130,000.00 |
| 10441 | 060021579 | | Life Insurance Company of North America | $ 30,000.00 |
| 24983 | 060022465 | | Life Insurance Company of North America | $ 276,000.00 |
| 8907 | 060022893 | | Life Insurance Company of North America | $ 182,000.00 |
| 31621 | 060023331 | | Life Insurance Company of North America | $ 84,000.00 |
| 22585 | 060023394 | | Life Insurance Company of North America | $ 40,000.00 |
| 9545 | 060024233 | | Life Insurance Company of North America | $ 71,000.00 |
| 21834 | 060024683 | | Life Insurance Company of North America | $ 135,000.00 |
| 7350 | 060025003 | | Life Insurance Company of North America | $ 31,700.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 13210 | 060025951 | | Life Insurance Company of North America | $ 30,000.00 |
| 10140 | 070012208 | | Life Insurance Company of North America | $ 100,000.00 |
| 7632 | 08540-335 | T93-0383559 | Life Insurance Company of North America | $ 10,000.00 |
| 5266 | FLI51492 | SSN (redacted) | Life Insurance Company of North America | $ 250,000.00 |
| 14252 | FLM-050700 | FTLX00011420 | Life Insurance Company of North America | $ 55,000.00 |
| 6090 | FLM-050710 | FTLX00070701 | Life Insurance Company of North America | $ 958,000.00 |
| 22823 | FLM05167 | FTLX00010263 | Life Insurance Company of North America | $ 78,000.00 |
| 25382 | FLM50355 | FTLX00011304 | Life Insurance Company of North America | $ 26,000.00 |
| 22373 | FLX-963797 | 9626 | Life Insurance Company of North America | $ 195,000.00 |
| 16470 | FTL215721470 | FTLX00003783 | Life Insurance Company of North America | $ 160,000.00 |
| 7324 | M102340 | 6191479 | Life Insurance Company of North America | $ 20,000.00 |
| 9505 | VTLX00020672 | VTLX00020672 | Life Insurance Company of North America | $ 50,000.00 |
| 10633 | VTLX00023212 | | Life Insurance Company of North America | $ 10,000.00 |
| 10787 | VTLX00023593 | VTLX00023593 | Life Insurance Company of North America | $ 50,000.00 |
| 14202 | VTM2000 | VTLX00022075 | Life Insurance Company of North America | $ 50,000.00 |
| 69727 | LS0147800 | | Life Insurance Company of the Southwest | $ 400,000.00 |
| 15251 | CON008010 | | LifeMap Assurance Company (formerly Regence Life and Health Insurance Co) | $ 15,000.00 |
| 11832 | CON008420 | | LifeMap Assurance Company (formerly Regence Life and Health Insurance Co) | $ 80,000.00 |
| 10543 | CON008870 | | LifeMap Assurance Company (formerly Regence Life and Health Insurance Co) | $ 216,000.00 |
| 13332 | 86689 | | LifeSecure Insurance Co | $ 95,000.00 |
| 21076 | 000099215 | | LifeSecure Insurance Co | $ 50,000.00 |
| 8911 | 0000 347600367 | | LifeWise Assurance Company | $ 10,000.00 |
| 10311 | xxxxxxxxx | | LifeWise Assurance Company | $ 60,000.00 |
| 25535 | 0100767213 | | Lincoln Benefit Life Company | $ 150,000.00 |
| 25143 | 01N1025473 | | Lincoln Benefit Life Company | $ 600,000.00 |
| 6556 | 01N1162966 | | Lincoln Benefit Life Company | $ 2,000,000.00 |
| 48962 | 01N1214874 | | Lincoln Benefit Life Company | $ 500,000.00 |
| 55765 | 01N1294476 | | Lincoln Benefit Life Company | $ 2,000,000.00 |
| 62676 | 01N1310500 | | Lincoln Benefit Life Company | $ 2,000,000.00 |
| 67848 | 01N1316165 | | Lincoln Benefit Life Company | $ 4,000,000.00 |
| 61392 | 01N1320357 | | Lincoln Benefit Life Company | $ 5,000,000.00 |
| 70868 | 01N1323528 | | Lincoln Benefit Life Company | $ 4,500,000.00 |
| 75690 | 01N1331148 | | Lincoln Benefit Life Company | $ 4,000,000.00 |
| 70407 | 01N1344433 | | Lincoln Benefit Life Company | $ 4,000,000.00 |
| 87696 | 01N1346878 | | Lincoln Benefit Life Company | $ 3,000,000.00 |
| 74788 | 01N1360193 | | Lincoln Benefit Life Company | $ 2,000,000.00 |
| 74861 | 01N1360194 | | Lincoln Benefit Life Company | $ 2,000,000.00 |
| 73319 | 01N1363011 | | Lincoln Benefit Life Company | $ 3,000,000.00 |
| 77418 | 01N1363821 | | Lincoln Benefit Life Company | $ 4,000,000.00 |
| 84219 | 01N1380654 | | Lincoln Benefit Life Company | $ 3,000,000.00 |
| 77261 | 01N1393572 | | Lincoln Benefit Life Company | $ 5,000,000.00 |
| 82943 | 01N1410746 | | Lincoln Benefit Life Company | $ 5,000,000.00 |
| 76025 | 01N1P02039 | | Lincoln Benefit Life Company | $ 2,000,000.00 |
| 24955 | 01U0173188 | | Lincoln Benefit Life Company | $ 75,000.00 |
| 30992 | 01U0204772 | | Lincoln Benefit Life Company | $ 3,000,000.00 |
| 10731 | 318889 | | Lincoln Financial Group | $ 100,000.00 |
| 8387 | 0328354 | | Lincoln Financial Group | $ 150,000.00 |
| 7926 | 2042586 | | Lincoln Financial Group | $ 99,000.00 |
| 8449 | 2066704 | | Lincoln Financial Group | $ 100,000.00 |
| 11293 | 2066788 | | Lincoln Financial Group | $ 25,000.00 |
| 9201 | 0005458767 | | Lincoln Financial Group | $ 50,000.00 |
| 6378 | 0005580774 | | Lincoln Financial Group | $ 243,906.44 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 8230 | 7037407 | | Lincoln Financial Group | $ 10,000.00 |
| 11050 | 0008179386 | | Lincoln Financial Group | $ 80,000.00 |
| 14008 | 21835456 | | Lincoln Financial Group | $ 25,000.00 |
| 21992 | 21857541 | | Lincoln Financial Group | $ 2,000,000.00 |
| 12420 | 21865600 | | Lincoln Financial Group | $ 158,000.00 |
| 8737 | 612066754 | | Lincoln Financial Group | $ 150,000.00 |
| 7356 | 000840005000 00050 | SSN (redacted) | Lincoln Financial Group | $ 30,000.00 |
| 21402 | 01-0118229 | 476509 | Lincoln Financial Group | $ 175,000.00 |
| 13457 | 30-0000800-00000 | | Lincoln Financial Group | $ 27,000.00 |
| 14829 | 4000P100001781 | CERTVACT-BL-88223 / 3263161559 | Lincoln Financial Group | $ 50,000.00 |
| 22572 | EXB598063 | | Lincoln Financial Group | $ 125,000.00 |
| 38035 | LF5509827 | | Lincoln Financial Group | $ 500,000.00 |
| 26968 | MJ7050066 | | Lincoln Financial Group | $ 75,000.00 |
| 17042 | TG5187355 | | Lincoln Financial Group | $ 65,000.00 |
| 10414 | 304285 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 100,000.00 |
| 10030 | 2514551 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 90,000.00 |
| 33000 | 0002866064 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 250,000.00 |
| 26705 | 0005165212 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 100,000.00 |
| 16529 | 4000P100001781 | CERTVACT-BL-68423 / 3279988390 | Lincoln Financial Group (formally Jefferson Pilot) | $ 50,000.00 |
| 7779 | EXB128219 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 100,000.00 |
| 8848 | EXB159069 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 115,000.00 |
| 7512 | EXB159116 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 115,000.00 |
| 10784 | EXB376825 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 99,999.00 |
| 8659 | EXB438879 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 75,000.00 |
| 10968 | EXB695921 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 50,000.00 |
| 7459 | EXB809470 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 100,000.00 |
| 26024 | JC5273411 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 2,000,000.00 |
| 40842 | JF5506581 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 10,000,000.00 |
| 41347 | JF5507832 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 5,000,000.00 |
| 40000 | JF5509614 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 5,000,000.00 |
| 32155 | JP5038835 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 1,000,000.00 |
| 30222 | JP5409855 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 375,000.00 |
| 23160 | TG5206786 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 400,000.00 |
| 24247 | TP 5406868 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 50,000.00 |
| 7853 | TP4240719 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 22,000.00 |
| 8706 | TP4271322 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 68,000.00 |
| 8163 | TP4289599 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 43,000.00 |
| 9799 | TP4326848 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 55,000.00 |
| 18239 | TP5087165 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 101,200.00 |
| 21691 | TP5228400 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 173,000.00 |
| 22944 | TP5247450 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 80,000.00 |
| 10355 | VP0178131R | | Lincoln Financial Group (formally Jefferson Pilot) | $ 50,000.00 |
| 8007 | VP0210409 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 50,000.00 |
| 46605 | VPA840325 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 88,204.76 |
| 10218 | VPA941360 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 100,000.00 |
| 9606 | VPB108029 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 125,000.00 |
| 9199 | VPB384504 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 25,000.00 |
| 9604 | VPG004430 | | Lincoln Financial Group (formally Jefferson Pilot) | $ 25,000.00 |
| 18672 | 473625 | | Lincoln Heritage Life Insurance Company | $ 10,000.00 |
| 71270 | 7309305 | | Lincoln Life & Annuity Company of NY | $ 7,000,000.00 |
| 70788 | 7310163 | | Lincoln Life & Annuity Company of NY | $ 2,000,000.00 |
| 63092 | 7312969 | | Lincoln Life & Annuity Company of NY | $ 1,000,000.00 |
| 73549 | 7315362 | | Lincoln Life & Annuity Company of NY | $ 10,000,000.00 |

LPI Confirmation Order Policy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 48697 | 0008487696 | | Lincoln Life & Annuity Company of NY | $ 200,000.00 |
| 10495 | 010829124 | | Lincoln Life & Annuity Company of NY | $ 20,000.00 |
| 7479 | 6400162144 | | Lincoln Life & Annuity Company of NY | $ 100,000.00 |
| 10086 | 6400188872 | | Lincoln Life & Annuity Company of NY | $ 100,000.00 |
| 43550 | JF5054877 | | Lincoln Life & Annuity Company of NY | $ 1,000,000.00 |
| 41616 | JF5507993 | | Lincoln Life & Annuity Company of NY | $ 10,000,000.00 |
| 43578 | JF5515991 | | Lincoln Life & Annuity Company of NY | $ 5,000,000.00 |
| 42518 | JP5254119 | | Lincoln Life & Annuity Company of NY | $ 250,000.00 |
| 66894 | JP5579418 | | Lincoln Life & Annuity Company of NY | $ 2,000,000.00 |
| 67541 | LF5558567 | | Lincoln Life & Annuity Company of NY | $ 3,000,000.00 |
| 71110 | LF5577008 | | Lincoln Life & Annuity Company of NY | $ 4,000,000.00 |
| 71186 | LF5583377 | | Lincoln Life & Annuity Company of NY | $ 5,000,000.00 |
| 75298 | LJ7002051 | | Lincoln Life & Annuity Company of NY | $ 2,000,000.00 |
| 75821 | LJ7006110 | | Lincoln Life & Annuity Company of NY | $ 5,000,000.00 |
| 77753 | LJ7016854 | | Lincoln Life & Annuity Company of NY | $ 5,000,000.00 |
| 78813 | LJ7019341 | | Lincoln Life & Annuity Company of NY | $ 7,000,000.00 |
| 78374 | LJ7020687 | | Lincoln Life & Annuity Company of NY | $ 5,000,000.00 |
| 78259 | LJ7024979 | | Lincoln Life & Annuity Company of NY | $ 5,000,000.00 |
| 80373 | LJ7027686 | | Lincoln Life & Annuity Company of NY | $ 5,000,000.00 |
| 78866 | LJ7029857 | | Lincoln Life & Annuity Company of NY | $ 9,000,000.00 |
| 76990 | LP5583606 | | Lincoln Life & Annuity Company of NY | $ 8,000,000.00 |
| 74556 | LP5586703 | | Lincoln Life & Annuity Company of NY | $ 2,000,000.00 |
| 29729 | 7168123 | | Lincoln Life & Annuity of NY | $ 500,000.00 |
| 48046 | 7190541 | | Lincoln Life & Annuity of NY | $ 2,500,000.00 |
| 44641 | LF5520757 | | Lincoln Life & Annuity of NY | $ 1,000,000.00 |
| 76536 | LJ7005436 | | Lincoln Life & Annuity of NY | $ 200,000.00 |
| 76378 | LJ7017502 | | Lincoln Life & Annuity of NY | $ 8,000,000.00 |
| 8206 | 2031368 | | Lincoln National Life Insurance Co | $ 20,000.00 |
| 86409 | 0003303694 | | Lincoln National Life Insurance Co | $ 285,000.00 |
| 86408 | 0003446085 | | Lincoln National Life Insurance Co | $ 146,424.00 |
| 75839 | 4824078 | | Lincoln National Life Insurance Co | $ 2,400,000.00 |
| 6733 | 7050399 | | Lincoln National Life Insurance Co | $ 2,850,000.00 |
| 71273 | 7067376 | | Lincoln National Life Insurance Co | $ 2,000,000.00 |
| 25387 | 7094097 | | Lincoln National Life Insurance Co | $ 350,000.00 |
| 72857 | 7095854 | | Lincoln National Life Insurance Co | $ 2,000,000.00 |
| 36150 | 7096298 | | Lincoln National Life Insurance Co | $ 300,000.00 |
| 30340 | 7111787 | | Lincoln National Life Insurance Co | $ 804,052.00 |
| 70358 | 7179678 | | Lincoln National Life Insurance Co | $ 250,000.00 |
| 70070 | 7181535 | | Lincoln National Life Insurance Co | $ 399,975.00 |
| 42396 | 7189657 | | Lincoln National Life Insurance Co | $ 1,000,000.00 |
| 40973 | 7192266 | | Lincoln National Life Insurance Co | $ 100,000.00 |
| 38653 | 7192333 | | Lincoln National Life Insurance Co | $ 1,000,000.00 |
| 33464 | 7194266 | | Lincoln National Life Insurance Co | $ 500,000.00 |
| 33462 | 7194268 | | Lincoln National Life Insurance Co | $ 500,000.00 |
| 69779 | 7207336 | | Lincoln National Life Insurance Co | $ 1,500,000.00 |
| 47580 | 7207337 | | Lincoln National Life Insurance Co | $ 1,000,000.00 |
| 58800 | 7228579 | | Lincoln National Life Insurance Co | $ 2,000,000.00 |
| 56604 | 7301313 | | Lincoln National Life Insurance Co | $ 2,000,000.00 |
| 88807 | 7326138 | | Lincoln National Life Insurance Co | $ 792,581.00 |
| 13695 | 280013080 | | Lincoln National Life Insurance Co | $ 150,000.00 |
| 90484 | 280014375 | | Lincoln National Life Insurance Co | $ 45,000.00 |
| 58614 | 546104983 | | Lincoln National Life Insurance Co | $ 4,000,000.00 |
| 7667 | 1004241270 | | Lincoln National Life Insurance Co | $ 150,000.00 |
| 16076 | 1004244938 | | Lincoln National Life Insurance Co | $ 25,000.00 |
| 9588 | 2007119509 | | Lincoln National Life Insurance Co | $ 500,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 11515 | 6102057830 | | Lincoln National Life Insurance Co | $ 50,000.00 |
| 9227 | 10-04230538 | | Lincoln National Life Insurance Co | $ 10,000.00 |
| 9521 | 10-04244737 | | Lincoln National Life Insurance Co | $ 100,000.00 |
| 12040 | 20 7288957 | | Lincoln National Life Insurance Co | $ 25,000.00 |
| 29762 | 20-07312107 | | Lincoln National Life Insurance Co | $ 50,000.00 |
| 71935 | JF5509175 | | Lincoln National Life Insurance Co | $ 4,500,000.00 |
| 44254 | JF5516767 | | Lincoln National Life Insurance Co | $ 5,000,000.00 |
| 46606 | JF5524916 | | Lincoln National Life Insurance Co | $ 1,000,000.00 |
| 70309 | JF5552269 | | Lincoln National Life Insurance Co | $ 10,000,000.00 |
| 58498 | JF5556122 | | Lincoln National Life Insurance Co | $ 5,000,000.00 |
| 60249 | JF5557500 | | Lincoln National Life Insurance Co | $ 4,000,000.00 |
| 68461 | JF5559766 | | Lincoln National Life Insurance Co | $ 4,000,000.00 |
| 59327 | JF5569437 | | Lincoln National Life Insurance Co | $ 6,000,000.00 |
| 61765 | JF5569733 | | Lincoln National Life Insurance Co | $ 4,000,000.00 |
| 61766 | JF5578472 | | Lincoln National Life Insurance Co | $ 3,000,000.00 |
| 75054 | JF5579348 | | Lincoln National Life Insurance Co | $ 7,000,000.00 |
| 72876 | JF5583406 | | Lincoln National Life Insurance Co | $ 7,000,000.00 |
| 71320 | JJ7007216 | | Lincoln National Life Insurance Co | $ 1,000,000.00 |
| 74276 | JJ7010929 | | Lincoln National Life Insurance Co | $ 500,000.00 |
| 76963 | JJ7012680 | | Lincoln National Life Insurance Co | $ 2,000,000.00 |
| 78968 | JJ7015571 | | Lincoln National Life Insurance Co | $ 4,000,000.00 |
| 74277 | JJ7017149 | | Lincoln National Life Insurance Co | $ 500,000.00 |
| 77725 | JJ7020527 | | Lincoln National Life Insurance Co | $ 8,000,000.00 |
| 79466 | JJ7020594 | | Lincoln National Life Insurance Co | $ 8,500,000.00 |
| 9643 | JJ7024197 | | Lincoln National Life Insurance Co | $ 500,000.00 |
| 77155 | JJ7029291 | | Lincoln National Life Insurance Co | $ 10,000,000.00 |
| 79792 | JJ7035107 | | Lincoln National Life Insurance Co | $ 5,000,000.00 |
| 80278 | JJ7038202 | | Lincoln National Life Insurance Co | $ 900,000.00 |
| 80004 | JJ7039374 | | Lincoln National Life Insurance Co | $ 5,000,000.00 |
| 83447 | JJ7068922 | | Lincoln National Life Insurance Co | $ 4,000,000.00 |
| 86428 | JJ7109785 | | Lincoln National Life Insurance Co | $ 4,000,000.00 |
| 88040 | JP4391616 | | Lincoln National Life Insurance Co | $ 568,493.00 |
| 88041 | JP4391617 | | Lincoln National Life Insurance Co | $ 568,496.00 |
| 82086 | JP5221230 | | Lincoln National Life Insurance Co | $ 500,000.00 |
| 91628 | JP5405629 | | Lincoln National Life Insurance Co | $ 350,000.00 |
| 78864 | JP5503408 | | Lincoln National Life Insurance Co | $ 350,000.00 |
| 78088 | JP5535762 | | Lincoln National Life Insurance Co | $ 1,100,000.00 |
| 61992 | JP5544732 | | Lincoln National Life Insurance Co | $ 7,000,000.00 |
| 59937 | JP5548715 | | Lincoln National Life Insurance Co | $ 1,000,000.00 |
| 69296 | JP5553986 | | Lincoln National Life Insurance Co | $ 2,000,000.00 |
| 85491 | JP5554596 | | Lincoln National Life Insurance Co | $ 3,000,000.00 |
| 59862 | JP5555248 | | Lincoln National Life Insurance Co | $ 8,000,000.00 |
| 61730 | JP5556295 | | Lincoln National Life Insurance Co | $ 5,000,000.00 |
| 61923 | JP5556675 | | Lincoln National Life Insurance Co | $ 5,000,000.00 |
| 68117 | JP5558914 | | Lincoln National Life Insurance Co | $ 2,500,000.00 |
| 66987 | JP5561789 | | Lincoln National Life Insurance Co | $ 3,000,000.00 |
| 66718 | JP5564578 | | Lincoln National Life Insurance Co | $ 751,000.00 |
| 74889 | JP5572502 | | Lincoln National Life Insurance Co | $ 10,000,000.00 |
| 65779 | JP5575649 | | Lincoln National Life Insurance Co | $ 5,000,000.00 |
| 70548 | JP5581249 | | Lincoln National Life Insurance Co | $ 4,500,000.00 |
| 72480 | JP5582683 | | Lincoln National Life Insurance Co | $ 4,500,000.00 |
| 70357 | JP5583280 | | Lincoln National Life Insurance Co | $ 2,000,000.00 |
| 71157 | JP5583459 | | Lincoln National Life Insurance Co | $ 500,000.00 |
| 69998 | JP5583460 | | Lincoln National Life Insurance Co | $ 5,000,000.00 |
| 72154 | JP5583498 | | Lincoln National Life Insurance Co | $ 7,000,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 77250 | JP5584076 | | Lincoln National Life Insurance Co | $ 5,000,000.00 |
| 68054 | JP5585237 | | Lincoln National Life Insurance Co | $ 5,000,000.00 |
| 71862 | JP5585706 | | Lincoln National Life Insurance Co | $ 500,000.00 |
| 68801 | JP5585793 | | Lincoln National Life Insurance Co | $ 5,000,000.00 |
| 81231 | JP5586547 | | Lincoln National Life Insurance Co | $ 10,000,000.00 |
| 63239 | ML5560727 | | Lincoln National Life Insurance Co | $ 2,000,000.00 |
| 66274 | ML5567752 | | Lincoln National Life Insurance Co | $ 2,500,000.00 |
| 73864 | ML5583414 | | Lincoln National Life Insurance Co | $ 2,000,000.00 |
| 27509 | 7011607 | | Lincoln National Life Insurance Company | $ 250,000.00 |
| 8337 | 1633L0 | 10183321 | Lincoln National Life Insurance Company | $ 175,500.00 |
| 11029 | 82702738 | | London Life Insurance Company | $ 161,000.00 |
| 11039 | 88480867 | | London Life Insurance Company | $ 148,000.00 |
| 21689 | 7000020678 | | Loyal American Life Insurance Company | $ 98,600.00 |
| 9504 | 000700831-0 | 000700831-0 | Loyal American Life Insurance Company | $ 50,000.00 |
| 8705 | 1987744 | | Lutheran Brotherhood | $ 5,000.00 |
| 9848 | 423942 | | Madison National Life Insurance Co Inc | $ 100,152.00 |
| 10834 | 424065 | | Madison National Life Insurance Co Inc | $ 100,000.00 |
| 9688 | 038502170P | | Madison National Life Insurance Co Inc | $ 5,000.00 |
| 10552 | UL006066 | | Manhattan Life Insurance Company | $ 100,000.00 |
| 10460 | CT9300570 | | Manhattan National Life Insurance Co | $ 23,000.00 |
| 10969 | MN8508729 | | Manhattan National Life Insurance Co | $ 200,000.00 |
| 11369 | 5552318 | | Manufacturers Life Ins Co | $ 68,690.00 |
| 8556 | 4785609 | | Massachusetts Mutual Life Insurance Co | $ 100,000.00 |
| 10915 | 006113282 | | Massachusetts Mutual Life Insurance Co | $ 50,000.00 |
| 10916 | 6166533 | | Massachusetts Mutual Life Insurance Co | $ 50,000.00 |
| 10992 | 006196996 | | Massachusetts Mutual Life Insurance Co | $ 100,000.00 |
| 8204 | 6707721 | | Massachusetts Mutual Life Insurance Co | $ 35,000.00 |
| 8205 | 6967278 | | Massachusetts Mutual Life Insurance Co | $ 65,000.00 |
| 7626 | 007568978 | | Massachusetts Mutual Life Insurance Co | $ 100,000.00 |
| 8426 | 7796410 | | Massachusetts Mutual Life Insurance Co | $ 100,000.00 |
| 8430 | 7850719 | | Massachusetts Mutual Life Insurance Co | $ 50,000.00 |
| 22596 | 8224191 | | Massachusetts Mutual Life Insurance Co | $ 100,000.00 |
| 25386 | 008290273 | | Massachusetts Mutual Life Insurance Co | $ 200,000.00 |
| 10559 | 008662599 | | Massachusetts Mutual Life Insurance Co | $ 100,000.00 |
| 8108 | 008677420 | | Massachusetts Mutual Life Insurance Co | $ 28,307.00 |
| 8429 | 8785954 | | Massachusetts Mutual Life Insurance Co | $ 30,000.00 |
| 7357 | 008849603 | | Massachusetts Mutual Life Insurance Co | $ 19,000.00 |
| 7135 | 0008883000 | | Massachusetts Mutual Life Insurance Co | $ 100,000.00 |
| 8427 | 9790141 | | Massachusetts Mutual Life Insurance Co | $ 30,000.00 |
| 13083 | 11001813 | | Massachusetts Mutual Life Insurance Co | $ 158,000.00 |
| 34379 | 11004861 | | Massachusetts Mutual Life Insurance Co | $ 2,192,325.00 |
| 11901 | 11022432 | | Massachusetts Mutual Life Insurance Co | $ 45,000.00 |
| 13588 | 11023210 | | Massachusetts Mutual Life Insurance Co | $ 20,000.00 |
| 22443 | 11107787 | | Massachusetts Mutual Life Insurance Co | $ 25,000.00 |
| 29229 | 11306755 | | Massachusetts Mutual Life Insurance Co | $ 25,000.00 |
| 34351 | 11535929 | | Massachusetts Mutual Life Insurance Co | $ 25,000.00 |
| 8431 | 11544330 | | Massachusetts Mutual Life Insurance Co | $ 50,000.00 |
| 29944 | 15551218 | | Massachusetts Mutual Life Insurance Co | $ 400,000.00 |
| 31962 | 15557935 | | Massachusetts Mutual Life Insurance Co | $ 1,700,000.00 |
| 41640 | 15597047 | | Massachusetts Mutual Life Insurance Co | $ 1,000,000.00 |
| 73890 | 15605684 | | Massachusetts Mutual Life Insurance Co | $ 2,500,000.00 |
| 80583 | 15605865 | | Massachusetts Mutual Life Insurance Co | $ 5,000,000.00 |
| 70497 | 15606709 | | Massachusetts Mutual Life Insurance Co | $ 7,000,000.00 |
| 81521 | 15608067 | | Massachusetts Mutual Life Insurance Co | $ 5,000,000.00 |
| 56707 | 15608642 | | Massachusetts Mutual Life Insurance Co | $ 8,000,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 54847 | 15608644 | | Massachusetts Mutual Life Insurance Co | $ 8,000,000.00 |
| 55228 | 15611834 | | Massachusetts Mutual Life Insurance Co | $ 10,000,000.00 |
| 59758 | 15614438 | | Massachusetts Mutual Life Insurance Co | $ 4,500,000.00 |
| 66888 | 15617636 | | Massachusetts Mutual Life Insurance Co | $ 5,000,000.00 |
| 69845 | 15617815 | | Massachusetts Mutual Life Insurance Co | $ 4,000,000.00 |
| 69453 | 15620693 | | Massachusetts Mutual Life Insurance Co | $ 4,000,000.00 |
| 86001 | 15623509 | | Massachusetts Mutual Life Insurance Co | $ 10,000,000.00 |
| 68314 | 15624142 | | Massachusetts Mutual Life Insurance Co | $ 2,500,000.00 |
| 80985 | 15629146 | | Massachusetts Mutual Life Insurance Co | $ 2,000,000.00 |
| 8084 | 966000945G | 232701009A | Massachusetts Mutual Life Insurance Co | $ 1,000,000.00 |
| 22444 | 997400922G | 561921906A | Massachusetts Mutual Life Insurance Co | $ 168,000.00 |
| 7235 | 91017 | 91017-90022227078 | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 540,000.00 |
| 8091 | 91018 | 1177872 | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 20,000.00 |
| 15546 | 91700 | SSN (redacted) | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 925,000.00 |
| 33909 | 96731 | 91099-98824040006 | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 147,000.00 |
| 15160 | 143878 | 8957 | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 90,000.00 |
| 16517 | 4584491 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 10,000.00 |
| 7559 | 4660303 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 82,900.00 |
| 9371 | 4661180 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 50,000.00 |
| 7745 | 4678270 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 50,000.00 |
| 10207 | 4698934 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 34,000.00 |
| 8505 | 4715457 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 15,000.00 |
| 81387 | 7385699 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 3,000,000.00 |
| 87697 | 7403296 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 1,500,000.00 |
| 29470 | 7422236 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 250,000.00 |
| 78824 | 7442607 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 250,000.00 |
| 73536 | 7459196 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 1,000,000.00 |
| 63612 | 7467976 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 1,000,000.00 |
| 7236 | 103276-G | 98049-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-0 | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 91,000.00 |
| 34376 | 206175653USU | | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 750,000.00 |
| 7495 | BGGR8888881200 | BGGR8888881200 | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 160,000.00 |
| 8339 | G000AKS5 | GVTLAKS5 | MetLife Insurance Company USA (formerly MetLife Insurance Company of Connecticut) | $ 100,000.00 |
| 27772 | 4807576 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of CT) | $ 100,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 6011 | 7361692 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of CT) | $ 1,000,000.00 |
| 27350 | 7398117 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of CT) | $ 2,000,000.00 |
| 91627 | 7430267 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of CT) | $ 500,000.00 |
| 40307 | 7449371 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of CT) | $ 2,000,000.00 |
| 46786 | 7463347 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of CT) | $ 500,000.00 |
| 25193 | U7055232 | | MetLife Insurance Company USA (formerly MetLife Insurance Company of CT) | $ 100,000.00 |
| 39426 | 207142131USU | | MetLife Insurance Company USA (formerly MetLife Investors USA Insurance Company) | $ 500,000.00 |
| 82919 | 209271381USU | | MetLife Insurance Company USA (formerly MetLife Investors USA Insurance Company) | $ 2,000,000.00 |
| 19421 | 1992600 | 1992600 | Metropolitan Ins & Annuity Co | $ 423,000.00 |
| 10836 | 506 | 1146 | Metropolitan Life Insurance Company | $ 187,000.00 |
| 18230 | 0023900 | 10099850211 | Metropolitan Life Insurance Company | $ 179,000.00 |
| 16433 | 28801 | 91003-98417862413 | Metropolitan Life Insurance Company | $ 110,000.00 |
| 14254 | 29900 | 6314 | Metropolitan Life Insurance Company | $ 55,700.00 |
| 9149 | 29900 | 8309 | Metropolitan Life Insurance Company | $ 66,300.00 |
| 22764 | 29900 | | Metropolitan Life Insurance Company | $ 290,806.00 |
| 9218 | 32900 | 33402-98024057486 | Metropolitan Life Insurance Company | $ 269,296.00 |
| 40546 | 33402 | 3340200000000 | Metropolitan Life Insurance Company | $ 72,000.00 |
| 25425 | 34701 | SSN (redacted) | Metropolitan Life Insurance Company | $ 432,500.00 |
| 27427 | 34701 | SSN (redacted) | Metropolitan Life Insurance Company | $ 26,000.00 |
| 10130 | 50223 | 9827747 | Metropolitan Life Insurance Company | $ 220,000.00 |
| 19186 | 90044 | 135493 | Metropolitan Life Insurance Company | $ 62,250.00 |
| 92742 | 90044 | 136052 | Metropolitan Life Insurance Company | $ 2,250.00 |
| 7196 | 91015 | 91015-90041758288 | Metropolitan Life Insurance Company | $ 294,000.00 |
| 9940 | 91017 | 91017-98835210136 | Metropolitan Life Insurance Company | $ 400,000.00 |
| 7338 | 91018 | 1018944 | Metropolitan Life Insurance Company | $ 60,000.00 |
| 11470 | 91018 | 1472366 | Metropolitan Life Insurance Company | $ 30,000.00 |
| 25924 | 91099 | 91099-98074870235 | Metropolitan Life Insurance Company | $ 90,000.00 |
| 25962 | 91160 | 90102570117 | Metropolitan Life Insurance Company | $ 200,000.00 |
| 15110 | 91160 | 98214518283 | Metropolitan Life Insurance Company | $ 95,000.00 |
| 10763 | 93471 | 64873 | Metropolitan Life Insurance Company | $ 25,000.00 |
| 22072 | 93673 | 10002811172 | Metropolitan Life Insurance Company | $ 70,000.00 |
| 19562 | 94751 | 801774 | Metropolitan Life Insurance Company | $ 180,000.00 |
| 10804 | 0096731 | 96731 | Metropolitan Life Insurance Company | $ 45,000.00 |
| 61007 | 0096731 | 96731-98284151788 | Metropolitan Life Insurance Company | $ 135,000.00 |
| 27831 | 96995 | 90365048204 | Metropolitan Life Insurance Company | $ 162,000.00 |
| 19626 | 97859 | 91014-90138440166 | Metropolitan Life Insurance Company | $ 68,000.00 |
| 16484 | 98011 | 856785 | Metropolitan Life Insurance Company | $ 140,000.00 |
| 8902 | 99971 | 436844108 | Metropolitan Life Insurance Company | $ 36,000.00 |
| 16029 | 101334 | SSN (redacted) | Metropolitan Life Insurance Company | $ 63,750.44 |
| 23561 | 101427 | 10003961581 | Metropolitan Life Insurance Company | $ 80,000.00 |
| 10339 | 102808 | 102808 | Metropolitan Life Insurance Company | $ 229,000.00 |
| 7493 | 102808 | 102808 | Metropolitan Life Insurance Company | $ 209,000.00 |
| 8389 | 102808 | 102808 | Metropolitan Life Insurance Company | $ 119,000.00 |
| 9138 | 102808 | 102808 | Metropolitan Life Insurance Company | $ 86,000.00 |
| 10078 | 103276 | 790201118198 | Metropolitan Life Insurance Company | $ 51,000.00 |
| 10750 | 103276 | 790201088868 | Metropolitan Life Insurance Company | $ 14,000.00 |
| 41301 | 104207 | 1490349 | Metropolitan Life Insurance Company | $ 261,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 31120 | 104207 | 996457 | Metropolitan Life Insurance Company | $ 585,000.00 |
| 45572 | 104207 | 1491813 | Metropolitan Life Insurance Company | $ 60,000.00 |
| 30589 | 0104207 | | Metropolitan Life Insurance Company | $ 81,000.00 |
| 19725 | 109207 | 333560980 | Metropolitan Life Insurance Company | $ 186,000.00 |
| 7243 | 109929 | SSN (redacted) | Metropolitan Life Insurance Company | $ 438,000.00 |
| 7760 | 113629 | SSN (redacted) | Metropolitan Life Insurance Company | $ 248,000.00 |
| 10533 | 122955 | 13894 | Metropolitan Life Insurance Company | $ 70,425.00 |
| 10528 | 148069 | 5565 | Metropolitan Life Insurance Company | $ 26,000.00 |
| 25365 | 292000 | 25714011 | Metropolitan Life Insurance Company | $ 511,000.00 |
| 25364 | 292000 | 25713 | Metropolitan Life Insurance Company | $ 50,000.00 |
| 23406 | 948927 | SSN (redacted) | Metropolitan Life Insurance Company | $ 100,500.00 |
| 15072 | 1044397 | 1044397 | Metropolitan Life Insurance Company | $ 66,000.00 |
| 7972 | 1306359 | 1306359 | Metropolitan Life Insurance Company | $ 230,000.00 |
| 41595 | 1902369 | 1902369 | Metropolitan Life Insurance Company | $ 120,000.00 |
| 18145 | 1903090 | 1903090 | Metropolitan Life Insurance Company | $ 50,000.00 |
| 8986 | 2119520 | 91017-90767538081 | Metropolitan Life Insurance Company | $ 272,000.00 |
| 23225 | 3166120 | 3166120 | Metropolitan Life Insurance Company | $ 594,000.00 |
| 7628 | 8321919 | | Metropolitan Life Insurance Company | $ 200,000.00 |
| 7658 | 8816550 | | Metropolitan Life Insurance Company | $ 96,000.00 |
| 21164 | 8845161 | | Metropolitan Life Insurance Company | $ 94,978.00 |
| 15238 | 9300533 | SSN (redacted) | Metropolitan Life Insurance Company | $ 75,000.00 |
| 10437 | 9300533 | SSN (redacted) | Metropolitan Life Insurance Company | $ 500,000.00 |
| 14441 | 9300533 | SSN (redacted) | Metropolitan Life Insurance Company | $ 50,000.00 |
| 15237 | 9300533 | SSN (redacted) | Metropolitan Life Insurance Company | $ 50,000.00 |
| 18422 | 9300533 | SSN (redacted) | Metropolitan Life Insurance Company | $ 300,000.00 |
| 7551 | 09860273 | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 8029 | 94125031 | 10094125031 | Metropolitan Life Insurance Company | $ 36,000.00 |
| 19492 | 203105582 | | Metropolitan Life Insurance Company | $ 90,000.00 |
| 71334 | 206123170 | | Metropolitan Life Insurance Company | $ 2,000,000.00 |
| 10655 | 814960959 | | Metropolitan Life Insurance Company | $ 25,000.00 |
| 23106 | 0U095863 | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 8365 | 1204802G | SSN (redacted) | Metropolitan Life Insurance Company | $ 11,000.00 |
| 9538 | 1204802G | SSN (redacted) | Metropolitan Life Insurance Company | $ 19,000.00 |
| 12031 | 123216-G | SSN (redacted) | Metropolitan Life Insurance Company | $ 87,000.00 |
| 15571 | 123216-G | FLX-980203 | Metropolitan Life Insurance Company | $ 44,000.00 |
| 13363 | 123216-G | SSN (redacted) | Metropolitan Life Insurance Company | $ 33,500.00 |
| 10481 | 1606880-G | SSN (redacted) | Metropolitan Life Insurance Company | $ 57,000.00 |
| 16639 | 18003-G | SSN (redacted) | Metropolitan Life Insurance Company | $ 49,000.00 |
| 18226 | 200032459A | | Metropolitan Life Insurance Company | $ 175,000.00 |
| 20501 | 200105955A | | Metropolitan Life Insurance Company | $ 295,000.00 |
| 16973 | 200133964UM | | Metropolitan Life Insurance Company | $ 103,083.00 |
| 16972 | 200134599A | | Metropolitan Life Insurance Company | $ 34,361.00 |
| 21199 | 200140806UM | | Metropolitan Life Insurance Company | $ 70,000.00 |
| 17228 | 200144295A | | Metropolitan Life Insurance Company | $ 139,000.00 |
| 18296 | 200152354A | | Metropolitan Life Insurance Company | $ 96,000.00 |
| 23315 | 200179481UM | | Metropolitan Life Insurance Company | $ 138,000.00 |
| 22134 | 200181135UM | | Metropolitan Life Insurance Company | $ 312,000.00 |
| 16002 | 200195578UM | | Metropolitan Life Insurance Company | $ 288,000.00 |
| 17560 | 200199741A | | Metropolitan Life Insurance Company | $ 165,200.00 |
| 21981 | 200216151A | | Metropolitan Life Insurance Company | $ 83,000.00 |
| 21943 | 200217997UM | | Metropolitan Life Insurance Company | $ 60,000.00 |
| 8871 | 200234041UM | | Metropolitan Life Insurance Company | $ 116,000.00 |
| 22221 | 201 132 756A | | Metropolitan Life Insurance Company | $ 40,000.00 |
| 11196 | 201301730A | | Metropolitan Life Insurance Company | $ 126,800.00 |
| 19357 | 201336027A | | Metropolitan Life Insurance Company | $ 140,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 22739 | 202085854A | | Metropolitan Life Insurance Company | $ 33,000.00 |
| 11170 | 202110902A | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 16779 | 202210924A | | Metropolitan Life Insurance Company | $ 61,000.00 |
| 18499 | 202317927A | | Metropolitan Life Insurance Company | $ 52,000.00 |
| 12180 | 202336894UM | | Metropolitan Life Insurance Company | $ 111,000.00 |
| 23257 | 202339735A | | Metropolitan Life Insurance Company | $ 183,000.00 |
| 23141 | 202350559UM | | Metropolitan Life Insurance Company | $ 219,258.00 |
| 19726 | 202356972A | | Metropolitan Life Insurance Company | $ 31,000.00 |
| 23687 | 202389089A | | Metropolitan Life Insurance Company | $ 85,395.00 |
| 23384 | 202397371A | | Metropolitan Life Insurance Company | $ 125,000.00 |
| 17306 | 202405381A | | Metropolitan Life Insurance Company | $ 714,000.00 |
| 9370 | 203045917A | | Metropolitan Life Insurance Company | $ 188,000.00 |
| 24226 | 203086213M | | Metropolitan Life Insurance Company | $ 22,000.00 |
| 24826 | 203158511UM | | Metropolitan Life Insurance Company | $ 170,000.00 |
| 11202 | 203181727UM | | Metropolitan Life Insurance Company | $ 132,000.00 |
| 25336 | 203190114A | | Metropolitan Life Insurance Company | $ 63,000.00 |
| 14823 | 204045017A | | Metropolitan Life Insurance Company | $ 87,000.00 |
| 24744 | 204056502A | | Metropolitan Life Insurance Company | $ 200,000.00 |
| 14255 | 204066233M | | Metropolitan Life Insurance Company | $ 14,700.00 |
| 25470 | 204079848A | | Metropolitan Life Insurance Company | $ 162,000.00 |
| 5652 | 204083673UM | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 22283 | 204086288UM | | Metropolitan Life Insurance Company | $ 156,300.00 |
| 23487 | 204106107A | | Metropolitan Life Insurance Company | $ 80,000.00 |
| 39401 | 204164983A | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 3711 | 205040904A | | Metropolitan Life Insurance Company | $ 28,000.00 |
| 25304 | 205204997A | | Metropolitan Life Insurance Company | $ 160,000.00 |
| 14736 | 205222166A | | Metropolitan Life Insurance Company | $ 111,000.00 |
| 24705 | 205222455MLU | | Metropolitan Life Insurance Company | $ 82,150.00 |
| 18163 | 205226799A | | Metropolitan Life Insurance Company | $ 92,000.00 |
| 22826 | 205227087A | | Metropolitan Life Insurance Company | $ 126,000.00 |
| 14793 | 205227737A | | Metropolitan Life Insurance Company | $ 120,000.00 |
| 30590 | 206 002 482A | | Metropolitan Life Insurance Company | $ 108,000.00 |
| 32274 | 206044230A | | Metropolitan Life Insurance Company | $ 260,000.00 |
| 44822 | 206143367A | | Metropolitan Life Insurance Company | $ 150,000.00 |
| 40403 | 206143483A | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 36477 | 206176384A | | Metropolitan Life Insurance Company | $ 102,000.00 |
| 47642 | 206196315A | | Metropolitan Life Insurance Company | $ 65,100.00 |
| 38236 | 206209002A | | Metropolitan Life Insurance Company | $ 228,000.00 |
| 19213 | 207 204 557 A | | Metropolitan Life Insurance Company | $ 98,973.00 |
| 41594 | 207010610A | | Metropolitan Life Insurance Company | $ 86,000.00 |
| 19282 | 207050869 A | | Metropolitan Life Insurance Company | $ 80,000.00 |
| 17852 | 207066599A | | Metropolitan Life Insurance Company | $ 516,000.00 |
| 43812 | 207071271A | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 33702 | 207122572A | | Metropolitan Life Insurance Company | $ 29,000.00 |
| 71383 | 207157011USU | | Metropolitan Life Insurance Company | $ 5,000,000.00 |
| 37613 | 207252199A | | Metropolitan Life Insurance Company | $ 121,000.00 |
| 76366 | 207280897MLU | | Metropolitan Life Insurance Company | $ 5,000,000.00 |
| 24492 | 207281924A | | Metropolitan Life Insurance Company | $ 90,000.00 |
| 5702 | 208029994M | | Metropolitan Life Insurance Company | $ 15,000.00 |
| 34478 | 208103666A | | Metropolitan Life Insurance Company | $ 64,000.00 |
| 25507 | 208112350A | | Metropolitan Life Insurance Company | $ 107,000.00 |
| 22981 | 208245858A | | Metropolitan Life Insurance Company | $ 25,000.00 |
| 83352 | 208283680MLU | | Metropolitan Life Insurance Company | $ 5,000,000.00 |
| 28209 | 209016039A | | Metropolitan Life Insurance Company | $ 242,000.00 |
| 16079 | 209083889A | | Metropolitan Life Insurance Company | $ 55,500.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 9352 | 209113671A | | Metropolitan Life Insurance Company | $ 386,000.00 |
| 33737 | 209152694A | | Metropolitan Life Insurance Company | $ 150,000.00 |
| 18264 | 209197101A | | Metropolitan Life Insurance Company | $ 49,000.00 |
| 23839 | 209220483A | | Metropolitan Life Insurance Company | $ 577,000.00 |
| 10772 | 210368766M | | Metropolitan Life Insurance Company | $ 13,000.00 |
| 21647 | 212118987A | | Metropolitan Life Insurance Company | $ 232,000.00 |
| 7992 | 213105788A | | Metropolitan Life Insurance Company | $ 116,000.00 |
| 11262 | 213113982A | | Metropolitan Life Insurance Company | $ 56,000.00 |
| 22642 | 213171963A | | Metropolitan Life Insurance Company | $ 516,000.00 |
| 22027 | 213256139A | | Metropolitan Life Insurance Company | $ 54,000.00 |
| 9345 | 214006957A | | Metropolitan Life Insurance Company | $ 85,000.00 |
| 9288 | 214031756A | | Metropolitan Life Insurance Company | $ 25,584.00 |
| 19308 | 214146212A | | Metropolitan Life Insurance Company | $ 425,000.00 |
| 92743 | 214146432M | | Metropolitan Life Insurance Company | $ 21,000.00 |
| 22885 | 216019749A | | Metropolitan Life Insurance Company | $ 252,000.00 |
| 8296 | 2421710E | 1465422 | Metropolitan Life Insurance Company | $ 109,279.00 |
| 16640 | 27857-G | SSN (redacted) | Metropolitan Life Insurance Company | $ 49,000.00 |
| 19387 | 28332 000295 | G-24327 | Metropolitan Life Insurance Company | $ 175,000.00 |
| 23444 | 29293G | 203528 | Metropolitan Life Insurance Company | $ 50,000.00 |
| 12558 | 300533-1-G | SSN (redacted) | Metropolitan Life Insurance Company | $ 50,000.00 |
| 14157 | 300533-1-G | SSN (redacted) | Metropolitan Life Insurance Company | $ 750,000.00 |
| 8604 | 32900-G | 95520-90326824360-0 | Metropolitan Life Insurance Company | $ 16,000.00 |
| 8603 | 32900-G | 95520-96187538358/ 95520-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-0 | Metropolitan Life Insurance Company | $ 16,000.00 |
| 3469 | 32900-G | 95520-98853064126 | Metropolitan Life Insurance Company | $ 66,000.00 |
| 21844 | 32900-G | 97859-90841717225 | Metropolitan Life Insurance Company | $ 244,000.00 |
| 12575 | 33400-G | SSN (redacted) | Metropolitan Life Insurance Company | $ 252,000.00 |
| 21347 | 35787G | 2112238 | Metropolitan Life Insurance Company | $ 150,000.00 |
| 7372 | 50GL572828 | 871078434 | Metropolitan Life Insurance Company | $ 101,000.00 |
| 35463 | 5100180E | 6081606 | Metropolitan Life Insurance Company | $ 320,000.00 |
| 8994 | 726339939A | | Metropolitan Life Insurance Company | $ 10,000.00 |
| 7487 | 830564547PR | | Metropolitan Life Insurance Company | $ 75,000.00 |
| 8141 | 844756020UL | | Metropolitan Life Insurance Company | $ 26,000.00 |
| 25343 | 851245647UL | | Metropolitan Life Insurance Company | $ 25,000.00 |
| 10618 | 854347177UL | | Metropolitan Life Insurance Company | $ 150,000.00 |
| 11021 | 854848528UL | | Metropolitan Life Insurance Company | $ 25,000.00 |
| 22250 | 875032203A | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 10072 | 880833009A | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 11020 | 885138002M | | Metropolitan Life Insurance Company | $ 12,097.00 |
| 7219 | 885208968PR | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 11673 | 894976100UL | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 7377 | 900178242UL | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 15474 | 900739613PR | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 22469 | 903212444PR | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 18104 | 904302080A | | Metropolitan Life Insurance Company | $ 63,438.00 |
| 8872 | 91160-90554601111-0 | 91160-90554601111-0 | Metropolitan Life Insurance Company | $ 116,000.00 |
| 39140 | 913003491A | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 10778 | 918854174A | | Metropolitan Life Insurance Company | $ 50,485.00 |
| 10248 | 919452422PR | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 9529 | 922300922A | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 7213 | 923 702 532 PR | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 8441 | 923011546A | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 7341 | 923406007UL | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 7486 | 926209813A | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 10732 | 927903919PR | | Metropolitan Life Insurance Company | $ 100,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 10801 | 928550505 UL | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 10180 | 931702174A | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 12421 | 931800831A | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 25465 | 93211G | 91160-90723862418-0 | Metropolitan Life Insurance Company | $ 577,000.00 |
| 14530 | 93211G | 91160 | Metropolitan Life Insurance Company | $ 397,000.00 |
| 24121 | 93211G | 91161-90656087607-0 | Metropolitan Life Insurance Company | $ 124,000.00 |
| 26291 | 938090098U | | Metropolitan Life Insurance Company | $ 252,000.00 |
| 10729 | 938754238A | | Metropolitan Life Insurance Company | $ 38,480.00 |
| 10675 | 939251462A | | Metropolitan Life Insurance Company | $ 124,000.00 |
| 8874 | 943307536A | | Metropolitan Life Insurance Company | $ 40,700.00 |
| 10225 | 943401492A | | Metropolitan Life Insurance Company | $ 63,000.00 |
| 12829 | 943601943A | | Metropolitan Life Insurance Company | $ 35,000.00 |
| 7576 | 945005614A | | Metropolitan Life Insurance Company | $ 40,000.00 |
| 7484 | 946403416-A | | Metropolitan Life Insurance Company | $ 25,000.00 |
| 10956 | 947606901A | | Metropolitan Life Insurance Company | $ 47,191.00 |
| 11336 | 947903293A | | Metropolitan Life Insurance Company | $ 25,000.00 |
| 8628 | 948404210UM | | Metropolitan Life Insurance Company | $ 85,000.00 |
| 9350 | 948851761A | | Metropolitan Life Insurance Company | $ 28,127.00 |
| 9499 | 949055425UM | | Metropolitan Life Insurance Company | $ 150,000.00 |
| 10249 | 949453333 PR | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 10299 | 952502187UL | | Metropolitan Life Insurance Company | $ 70,000.00 |
| 7743 | 952706270UL | | Metropolitan Life Insurance Company | $ 126,000.00 |
| 9918 | 952804320A | | Metropolitan Life Insurance Company | $ 159,000.00 |
| 10928 | 953102373UL | | Metropolitan Life Insurance Company | $ 175,000.00 |
| 10063 | 953103576A | | Metropolitan Life Insurance Company | $ 121,000.00 |
| 9304 | 953205441UL | | Metropolitan Life Insurance Company | $ 93,000.00 |
| 9484 | 953401835UM | | Metropolitan Life Insurance Company | $ 81,814.00 |
| 8162 | 953605125A | | Metropolitan Life Insurance Company | $ 192,000.00 |
| 22392 | 957700501A | | Metropolitan Life Insurance Company | $ 30,000.00 |
| 9594 | 958751293A | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 7199 | 958953166UL | | Metropolitan Life Insurance Company | $ 98,000.00 |
| 10524 | 959052144A | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 10555 | 959053797A | | Metropolitan Life Insurance Company | $ 60,000.00 |
| 9387 | 962502730A | | Metropolitan Life Insurance Company | $ 162,000.00 |
| 10465 | 962603472UL | | Metropolitan Life Insurance Company | $ 86,100.00 |
| 7950 | 962805724A | | Metropolitan Life Insurance Company | $ 105,000.00 |
| 9020 | 963205290UL | | Metropolitan Life Insurance Company | $ 366,000.00 |
| 20972 | 963405617A | | Metropolitan Life Insurance Company | $ 45,000.00 |
| 7339 | 963504914A | | Metropolitan Life Insurance Company | $ 49,920.00 |
| 10193 | 963505338A | | Metropolitan Life Insurance Company | $ 175,000.00 |
| 7787 | 963600106A | | Metropolitan Life Insurance Company | $ 114,000.00 |
| 25420 | 966302065PR | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 23953 | 966307698A | | Metropolitan Life Insurance Company | $ 15,000.00 |
| 7675 | 967112814A | | Metropolitan Life Insurance Company | $ 200,000.00 |
| 9857 | 967708295A | | Metropolitan Life Insurance Company | $ 35,100.00 |
| 14430 | 967809760UM | | Metropolitan Life Insurance Company | $ 325,000.00 |
| 12718 | 972606051A | | Metropolitan Life Insurance Company | $ 200,000.00 |
| 12717 | 972706364A | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 13085 | 973205049A | | Metropolitan Life Insurance Company | $ 74,000.00 |
| 13500 | 973305958A | | Metropolitan Life Insurance Company | $ 104,000.00 |
| 14049 | 973605485A | | Metropolitan Life Insurance Company | $ 43,000.00 |
| 10124 | 977407100A | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 13768 | 978107427A | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 8174 | 97880-G | 896946 | Metropolitan Life Insurance Company | $ 90,000.00 |
| 13582 | 982800022A | | Metropolitan Life Insurance Company | $ 200,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 11112 | 982902177UL | | Metropolitan Life Insurance Company | $ 142,000.00 |
| 7203 | 983300835UM | | Metropolitan Life Insurance Company | $ 260,000.00 |
| 25419 | 986306367PR | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 13760 | 987213208 A | | Metropolitan Life Insurance Company | $ 25,000.00 |
| 15269 | 987700984A | | Metropolitan Life Insurance Company | $ 78,000.00 |
| 20807 | 988006854UM | | Metropolitan Life Insurance Company | $ 100,000.00 |
| 18271 | 992706252A | | Metropolitan Life Insurance Company | $ 34,000.00 |
| 17002 | 992906716A | | Metropolitan Life Insurance Company | $ 68,702.00 |
| 14332 | 992906721A | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 8571 | 996704581A | | Metropolitan Life Insurance Company | $ 128,260.00 |
| 23376 | 996906365AR | | Metropolitan Life Insurance Company | $ 76,000.00 |
| 9840 | MP300011 | 6564540000000 | Metropolitan Life Insurance Company | $ 50,000.00 |
| 7873 | U055745 | | Metropolitan Life Insurance Company | $ 50,000.00 |
| 16138 | X6500 | SSN (redacted) | Metropolitan Life Insurance Company | $ 50,000.00 |
| 9239 | 855248179UL | | Metropolitan Tower Life Insurance Co | $ 100,000.00 |
| 7529 | 870175616 UL | | Metropolitan Tower Life Insurance Co | $ 50,000.00 |
| 10628 | 894677345 UL | | Metropolitan Tower Life Insurance Co | $ 100,000.00 |
| 60914 | 1502729527 | | Midland Life Ins Co | $ 400,000.00 |
| 8507 | 1500674004 | | Midland National Life Insurance Company | $ 175,000.00 |
| 8580 | 1501359038 | | Midland National Life Insurance Company | $ 100,000.00 |
| 7769 | 1501601097 | | Midland National Life Insurance Company | $ 60,130.00 |
| 9530 | 1501840184 | | Midland National Life Insurance Company | $ 60,000.00 |
| 8665 | 1501845746 | | Midland National Life Insurance Company | $ 100,000.00 |
| 63648 | 1502696193 | | Midland National Life Insurance Company | $ 1,000,000.00 |
| 7909 | 1502791032 | | Midland National Life Insurance Company | $ 100,000.00 |
| 86808 | 1502804393 | | Midland National Life Insurance Company | $ 2,980,542.00 |
| 74328 | 1700488238 | | Midland National Life Insurance Company | $ 512,000.00 |
| 24756 | 1700724440 | | Midland National Life Insurance Company | $ 90,000.00 |
| 9526 | 2500604231 | | Midland National Life Insurance Company | $ 100,000.00 |
| 13659 | 2500826558 | | Midland National Life Insurance Company | $ 100,000.00 |
| 10696 | 2500851393 | | Midland National Life Insurance Company | $ 100,000.00 |
| 7507 | 15S8705185 | | Midland National Life Insurance Company | $ 250,000.00 |
| 19346 | 0210035240 | | Mid-West National Life Ins Co of TN | $ 47,700.00 |
| 8579 | H00115491 | | Mid-West National Life Ins Co of TN | $ 30,000.00 |
| 7776 | 23487 | 6199 | Minnesota Life Insurance Company | $ 50,000.00 |
| 6982 | 32480 | 3493 | Minnesota Life Insurance Company | $ 55,000.00 |
| 14111 | 33352 | | Minnesota Life Insurance Company | $ 69,000.00 |
| 14077 | 33678 | 402925 | Minnesota Life Insurance Company | $ 49,000.00 |
| 9637 | 34023 | | Minnesota Life Insurance Company | $ 55,000.00 |
| 13369 | 0050027 | 978911 | Minnesota Life Insurance Company | $ 150,000.00 |
| 23386 | 0050027 | 607322 | Minnesota Life Insurance Company | $ 180,000.00 |
| 9055 | 0050027 | 118711 | Minnesota Life Insurance Company | $ 90,000.00 |
| 9855 | 0050027 | 640811 | Minnesota Life Insurance Company | $ 90,000.00 |
| 16591 | 0050152 | 442271 | Minnesota Life Insurance Company | $ 59,400.00 |
| 5082 | 50196 | 237099 | Minnesota Life Insurance Company | $ 333,000.00 |
| 14142 | 0050213 | 8747011 | Minnesota Life Insurance Company | $ 120,000.00 |
| 21517 | 50213 | | Minnesota Life Insurance Company | $ 140,000.00 |
| 27829 | 50223 | 735955100000 | Minnesota Life Insurance Company | $ 185,000.00 |
| 8138 | 1815840 | | Minnesota Life Insurance Company | $ 90,000.00 |
| 21369 | 2222135 | | Minnesota Life Insurance Company | $ 132,000.00 |
| 16590 | 2250060 | | Minnesota Life Insurance Company | $ 60,000.00 |
| 8314 | 2320085 | | Minnesota Life Insurance Company | $ 211,000.00 |
| 25432 | 2324908 | | Minnesota Life Insurance Company | $ 250,000.00 |
| 24195 | 2331415 | | Minnesota Life Insurance Company | $ 50,000.00 |
| 30176 | 2363178 | | Minnesota Life Insurance Company | $ 100,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 32978 | 2373483 | | Minnesota Life Insurance Company | $ 37,500.00 |
| 13370 | 21812050 | | Minnesota Life Insurance Company | $ 50,000.00 |
| 25428 | 23248300 | | Minnesota Life Insurance Company | $ 50,000.00 |
| 22369 | 23315540 | | Minnesota Life Insurance Company | $ 250,000.00 |
| 23019 | 23325270 | | Minnesota Life Insurance Company | $ 300,000.00 |
| 4205 | 23341740 | | Minnesota Life Insurance Company | $ 200,000.00 |
| 17567 | 23368940 | | Minnesota Life Insurance Company | $ 250,000.00 |
| 5109 | 23401180 | | Minnesota Life Insurance Company | $ 50,000.00 |
| 5603 | 23417010 | | Minnesota Life Insurance Company | $ 250,000.00 |
| 3726 | 23503570 | | Minnesota Life Insurance Company | $ 200,000.00 |
| 25783 | 23602360 | | Minnesota Life Insurance Company | $ 250,000.00 |
| 19327 | 23654910 | | Minnesota Life Insurance Company | $ 161,000.00 |
| 39458 | 24003950 | | Minnesota Life Insurance Company | $ 100,000.00 |
| 17542 | 25513360 | | Minnesota Life Insurance Company | $ 66,000.00 |
| 18241 | 0050152 000000 | 953271 | Minnesota Life Insurance Company | $ 58,200.00 |
| 12098 | 25446-001 622612 | 775504 | Minnesota Life Insurance Company | $ 100,000.00 |
| 13428 | 2-665-9430 | | Minnesota Life Insurance Company | $ 72,000.00 |
| 8012 | 29413 G | SSN (redacted) | Minnesota Life Insurance Company | $ 52,000.00 |
| 19936 | 29413-G | SSN (redacted) | Minnesota Life Insurance Company | $ 47,600.00 |
| 28424 | 29444-400-1768839311 | 23984962-00 | Minnesota Life Insurance Company | $ 120,000.00 |
| 14839 | 32480-777 | 1768897631 | Minnesota Life Insurance Company | $ 108,000.00 |
| 33025 | 33350-G | 33350-777-1768803474 | Minnesota Life Insurance Company | $ 175,000.00 |
| 9075 | 33677 G | 60600674 | Minnesota Life Insurance Company | $ 52,000.00 |
| 14485 | FLX980017 | | Minnesota Life Insurance Company | $ 25,000.00 |
| 7655 | 9902 | 6797101 | Modern Woodmen of America | $ 50,000.00 |
| 9113 | 7083659 | | Modern Woodmen of America | $ 36,000.00 |
| 9676 | 11742467 | | MONY Life Insurance Company | $ 50,000.00 |
| 9383 | 13411672 | | MONY Life Insurance Company | $ 100,000.00 |
| 16614 | 13889704 | | MONY Life Insurance Company | $ 50,000.00 |
| 9587 | 265030232 | | MONY Life Insurance Company | $ 175,000.00 |
| 16610 | 13731197SS | | MONY Life Insurance Company | $ 50,000.00 |
| 17353 | GU29201 | C20190751 | MONY Life Insurance Company | $ 19,525.00 |
| 18632 | 13943209 | | MONY Life Insurance Company of America | $ 31,842.00 |
| 29301 | 000943171A | | MTL Insurance Company | $ 50,000.00 |
| 22849 | 0100091201 | | Mutual of America Life Insurance Company | $ 25,000.00 |
| 22848 | 0200322080 | | Mutual of America Life Insurance Company | $ 20,000.00 |
| 24877 | 1412371 | G0001F60 | Mutual of Omaha Insurance Company | $ 100,000.00 |
| 9885 | 4529808 | | Mutual of Omaha Insurance Company | $ 50,000.00 |
| 22795 | 4981043 | | Mutual of Omaha Insurance Company | $ 50,000.00 |
| 9062 | 5095049 | | Mutual of Omaha Insurance Company | $ 100,000.00 |
| 28047 | DR-8454615 | | Mutual of Omaha Insurance Company | $ 7,000.00 |
| 29810 | DR-8790062 | | Mutual of Omaha Insurance Company | $ 10,000.00 |
| 6336 | G0001F60 | 1518463 | Mutual of Omaha Insurance Company | $ 100,000.00 |
| 13404 | G0001F60 | 901193155 | Mutual of Omaha Insurance Company | $ 20,000.00 |
| 8444 | GLCL-AHWK | SSN (redacted) | Mutual of Omaha Insurance Company | $ 109,000.00 |
| 25441 | GVTL09M340001P | 901192389 | Mutual of Omaha Insurance Company | $ 90,000.00 |
| 13930 | UA7302489 | | Mutual of Omaha Insurance Company | $ 97,500.00 |
| 9064 | UA7426099 | | Mutual of Omaha Insurance Company | $ 39,000.00 |
| 30070 | UA9175788 | | Mutual of Omaha Insurance Company | $ 25,000.00 |
| 10616 | 1361012 | | National Benefit Life Insurance Company | $ 10,000.00 |
| 7609 | 01520711 | | National Benefit Life Insurance Company | $ 50,000.00 |
| 7610 | 01534189 | | National Benefit Life Insurance Company | $ 50,000.00 |
| 14740 | 1547850 | | National Benefit Life Insurance Company | $ 22,000.00 |
| 8367 | 0101541403 | | National Benefit Life Insurance Company | $ 25,000.00 |
| 8021 | 0104154810 | | National Benefit Life Insurance Company | $ 25,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 11064 | 1001-085 | 2305118 | National Benefit Life Insurance Company | $ 50,000.00 |
| 9858 | 416736 | | National Family Care Life Insurance Co | $ 18,000.00 |
| 12410 | 00830647U | | National Guardian Life Insurance Company | $ 25,000.00 |
| 25383 | 903501G | | National Guardian Life Insurance Company | $ 25,000.00 |
| 62507 | ML0303469 | | National Guardian Life Insurance Company | $ 200,000.00 |
| 12841 | TMA430937 | | National Guardian Life Insurance Company | $ 118,000.00 |
| 9540 | 2104846 | | National Life Insurance Company | $ 90,000.00 |
| 25524 | VL0026154 | | National Life Insurance Company | $ 71,548.00 |
| 21082 | N01082529 | | National Travelers Life Co | $ 99,999.00 |
| 9927 | 0100472849 | | National Western Life Insurance Company | $ 100,000.00 |
| 9341 | 0100770512 | | National Western Life Insurance Company | $ 50,000.00 |
| 76641 | 0101165483 | | National Western Life Insurance Company | $ 1,600,000.00 |
| 9014 | 4201645 | | Nationwide Life Ins Co of America | $ 50,000.00 |
| 11035 | 82005030 | | Nationwide Life Ins Co of America | $ 10,000.00 |
| 8669 | 9804G32992 | 8043299 | Nationwide Life Ins Co of America | $ 25,000.00 |
| 89830 | L038530390 | | Nationwide Life Ins Co of America | $ 28,000.00 |
| 8803 | B100583850 | | Nationwide Life Insurance Company | $ 50,000.00 |
| 10914 | B110073990 | | Nationwide Life Insurance Company | $ 100,000.00 |
| 9489 | L028465730 | | Nationwide Life Insurance Company | $ 35,000.00 |
| 85692 | L029215390 | | Nationwide Life Insurance Company | $ 10,000.00 |
| 8481 | L029719990 | | Nationwide Life Insurance Company | $ 20,000.00 |
| 7674 | L031197400 | | Nationwide Life Insurance Company | $ 50,000.00 |
| 32043 | L032115090 | | Nationwide Life Insurance Company | $ 50,000.00 |
| 8345 | L035222170 | | Nationwide Life Insurance Company | $ 46,000.00 |
| 7161 | L038544570 | | Nationwide Life Insurance Company | $ 34,000.00 |
| 85693 | L039460550 | | Nationwide Life Insurance Company | $ 26,000.00 |
| 89831 | L045024320 | | Nationwide Life Insurance Company | $ 20,000.00 |
| 11842 | L050447660 | | Nationwide Life Insurance Company | $ 85,000.00 |
| 18819 | L073001750 | | Nationwide Life Insurance Company | $ 25,000.00 |
| 10016 | N100052650 | | Nationwide Life Insurance Company | $ 90,000.00 |
| 8623 | N990047830 | | Nationwide Life Insurance Company | $ 80,000.00 |
| 16251 | N990492430 | | Nationwide Life Insurance Company | $ 100,000.00 |
| 8566 | Z074569 | | New England Life Insurance Company | $ 25,000.00 |
| 49559 | 56734431 | | New York Life Insurance and Annuity Corp | $ 4,000,000.00 |
| 50224 | 56734607 | | New York Life Insurance and Annuity Corp | $ 10,000,000.00 |
| 71303 | 56734760 | | New York Life Insurance and Annuity Corp | $ 7,500,000.00 |
| 65804 | 56735081 | | New York Life Insurance and Annuity Corp | $ 1,000,000.00 |
| 75961 | 56735583 | | New York Life Insurance and Annuity Corp | $ 5,000,000.00 |
| 85157 | 56735655 | | New York Life Insurance and Annuity Corp | $ 5,000,000.00 |
| 87286 | 56736073 | | New York Life Insurance and Annuity Corp | $ 3,000,000.00 |
| 81650 | 61031623 | | New York Life Insurance and Annuity Corp | $ 1,500,000.00 |
| 88859 | 61063072 | | New York Life Insurance and Annuity Corp | $ 5,000,000.00 |
| 87266 | 61063084 | | New York Life Insurance and Annuity Corp | $ 5,000,000.00 |
| 55422 | 62781868 | | New York Life Insurance and Annuity Corp | $ 500,000.00 |
| 40290 | 62844147 | | New York Life Insurance and Annuity Corp | $ 500,000.00 |
| 31949 | 62897747 | | New York Life Insurance and Annuity Corp | $ 1,000,000.00 |
| 33896 | 62900631 | | New York Life Insurance and Annuity Corp | $ 1,000,000.00 |
| 40002 | 62922396 | | New York Life Insurance and Annuity Corp | $ 300,000.00 |
| 78117 | 62939233 | | New York Life Insurance and Annuity Corp | $ 905,000.00 |
| 9441 | 35056706 | | New York Life Insurance Company | $ 10,000.00 |
| 9442 | 37801265 | | New York Life Insurance Company | $ 10,000.00 |
| 10689 | 38209199 | | New York Life Insurance Company | $ 50,000.00 |
| 10000 | 38225628 | | New York Life Insurance Company | $ 50,000.00 |
| 15379 | 38227617 | | New York Life Insurance Company | $ 33,000.00 |
| 7193 | 38228714 | | New York Life Insurance Company | $ 420,000.00 |

LPI Confirmation Order Policy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 11013 | 38229628 | | New York Life Insurance Company | $ 50,000.00 |
| 8305 | 38233244 | | New York Life Insurance Company | $ 15,000.00 |
| 8240 | 38235630 | | New York Life Insurance Company | $ 100,000.00 |
| 12466 | 38236125 | | New York Life Insurance Company | $ 100,000.00 |
| 10919 | 38309047 | | New York Life Insurance Company | $ 50,000.00 |
| 11979 | 38309518 | | New York Life Insurance Company | $ 620,400.00 |
| 26278 | 38309544 | | New York Life Insurance Company | $ 50,000.00 |
| 8306 | 38309849 | | New York Life Insurance Company | $ 20,000.00 |
| 22960 | 38314121 | | New York Life Insurance Company | $ 200,000.00 |
| 22593 | 38314145 | | New York Life Insurance Company | $ 250,000.00 |
| 23258 | 38314151 | | New York Life Insurance Company | $ 100,000.00 |
| 23797 | 38314180 | | New York Life Insurance Company | $ 200,000.00 |
| 23831 | 38314188 | | New York Life Insurance Company | $ 250,000.00 |
| 8941 | 38314210 | | New York Life Insurance Company | $ 50,000.00 |
| 21827 | 38314217 | | New York Life Insurance Company | $ 200,000.00 |
| 24006 | 38314254 | | New York Life Insurance Company | $ 200,000.00 |
| 22830 | 38314262 | | New York Life Insurance Company | $ 200,000.00 |
| 20840 | 38314275 | | New York Life Insurance Company | $ 200,000.00 |
| 22626 | 38314281 | | New York Life Insurance Company | $ 100,000.00 |
| 23222 | 38314308 | | New York Life Insurance Company | $ 200,000.00 |
| 26431 | 38314384 | | New York Life Insurance Company | $ 250,000.00 |
| 83612 | 38333239 | | New York Life Insurance Company | $ 10,000.00 |
| 10966 | 40743460 | | New York Life Insurance Company | $ 50,000.00 |
| 15685 | 41002011 | | New York Life Insurance Company | $ 10,000.00 |
| 8192 | 42128475 | | New York Life Insurance Company | $ 27,483.09 |
| 22248 | 42216727 | | New York Life Insurance Company | $ 100,000.00 |
| 10894 | 42860526 | | New York Life Insurance Company | $ 50,000.00 |
| 10663 | 42915992 | | New York Life Insurance Company | $ 100,000.00 |
| 13761 | 43027543 | | New York Life Insurance Company | $ 77,600.00 |
| 8498 | 43037352 | | New York Life Insurance Company | $ 100,000.00 |
| 10536 | 43522934 | | New York Life Insurance Company | $ 50,809.00 |
| 10664 | 43582103 | | New York Life Insurance Company | $ 100,000.00 |
| 9742 | 43852280 | | New York Life Insurance Company | $ 100,000.00 |
| 10518 | 44096493 | | New York Life Insurance Company | $ 150,000.00 |
| 11115 | 44140997 | | New York Life Insurance Company | $ 15,416.00 |
| 9015 | 44346180 | | New York Life Insurance Company | $ 50,500.00 |
| 13978 | 44668420 | | New York Life Insurance Company | $ 109,213.00 |
| 9790 | 44959489 | | New York Life Insurance Company | $ 600,000.00 |
| 11568 | 46078877 | | New York Life Insurance Company | $ 10,000.00 |
| 27771 | 46254857 | | New York Life Insurance Company | $ 200,000.00 |
| 15185 | 46310919 | | New York Life Insurance Company | $ 50,000.00 |
| 11941 | 46693797 | | New York Life Insurance Company | $ 49,652.00 |
| 34754 | 47781547 | | New York Life Insurance Company | $ 32,801.00 |
| 8547 | 62042694 | | New York Life Insurance Company | $ 100,000.00 |
| 25007 | 62567345 | | New York Life Insurance Company | $ 100,000.00 |
| 9439 | 62574033 | | New York Life Insurance Company | $ 100,000.00 |
| 9434 | 62772548 | | New York Life Insurance Company | $ 1,000,000.00 |
| 21635 | 63583921 | | New York Life Insurance Company | $ 150,000.00 |
| 7192 | 66219839 | 66219839 | New York Life Insurance Company | $ 149,999.00 |
| 13027 | A0732582 | | New York Life Insurance Company | $ 10,000.00 |
| 9417 | AA-05 | A0269962 | New York Life Insurance Company | $ 12,500.00 |
| 12569 | AA-09 | A0468559 | New York Life Insurance Company | $ 25,000.00 |
| 7807 | AA-11 | A0548826 | New York Life Insurance Company | $ 20,000.00 |
| 8117 | AA-11 | A0749765 | New York Life Insurance Company | $ 20,000.00 |
| 29879 | AA-18 | A0833693 | New York Life Insurance Company | $ 15,000.00 |

LPI Confirmation Order Policy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 7669 | G 5393-0 | L18900901 | New York Life Insurance Company | $ 100,000.00 |
| 11004 | G-10657-0 | 625X00070292 | New York Life Insurance Company | $ 50,000.00 |
| 14392 | G-16000-2 | 804801941 | New York Life Insurance Company | $ 37,500.00 |
| 8473 | G27662 | 1007692 | New York Life Insurance Company | $ 60,000.00 |
| 13378 | G2766-2 | 9996421012 | New York Life Insurance Company | $ 90,000.00 |
| 11151 | G-2766-3 | 9996449808 | New York Life Insurance Company | $ 200,000.00 |
| 11701 | G290630 | 20923 | New York Life Insurance Company | $ 100,000.00 |
| 13127 | G-29076 0 | 615000040105 | New York Life Insurance Company | $ 150,000.00 |
| 13172 | G29076-0 | 615000014977 | New York Life Insurance Company | $ 300,000.00 |
| 13359 | G291213 | 001161579-0101003 | New York Life Insurance Company | $ 40,000.00 |
| 14550 | G291214 | 001199281-0101005 | New York Life Insurance Company | $ 50,000.00 |
| 25302 | G29121-5 | 001227079-0101004 | New York Life Insurance Company | $ 100,000.00 |
| 11082 | G-29121-5 | 001193788-0101004 | New York Life Insurance Company | $ 400,000.00 |
| 21751 | G-29121-5 | 001304459-0101004 | New York Life Insurance Company | $ 150,000.00 |
| 19038 | G-30150-0 | 3132 | New York Life Insurance Company | $ 200,000.00 |
| 8474 | G-30150-0 | 4256 | New York Life Insurance Company | $ 50,000.00 |
| 83611 | G53930 | 148323/SSN (redacted) | New York Life Insurance Company | $ 35,000.00 |
| 14868 | G-53930 | L19522201 | New York Life Insurance Company | $ 50,000.00 |
| 9340 | G-5393-0 | L18770001/UAC66617 | New York Life Insurance Company | $ 150,000.00 |
| 20542 | G-5393-0 | L18770001 | New York Life Insurance Company | $ 86,000.00 |
| 9899 | G630 | 346540 | New York Life Insurance Company | $ 45,000.00 |
| 11950 | G6300 | 62379 | New York Life Insurance Company | $ 74,100.00 |
| 8813 | G-8100-1 | | New York Life Insurance Company | $ 160,000.00 |
| 14602 | G-9400-1 | 000475061-0101004 | New York Life Insurance Company | $ 300,000.00 |
| 7197 | UAC66490 | 183325 | New York Life Insurance Company | $ 266,667.00 |
| 14601 | UAC67170 | 204514 | New York Life Insurance Company | $ 100,000.00 |
| 7307 | L011936710 | | North American Company for L & H Ins | $ 100,000.00 |
| 75873 | L012695590 | | North American Company for L & H Ins | $ 1,000,000.00 |
| 70373 | LB00969380 | | North American Company for L & H Ins | $ 5,000,000.00 |
| 69093 | LB01075710 | | North American Company for L & H Ins | $ 1,000,000.00 |
| 69091 | LB01077040 | | North American Company for L & H Ins | $ 2,000,000.00 |
| 8083 | LW00037892 | | North American Company for L & H Ins | $ 2,000,000.00 |
| 25471 | 0101268577 | | North Carolina Mutual Life Insurance Co | $ 50,000.00 |
| 30997 | 0101280612 | | North Carolina Mutual Life Insurance Co | $ 37,200.00 |
| 10593 | 0101280785 | | North Carolina Mutual Life Insurance Co | $ 282,800.00 |
| 9715 | 10140501 | | Northwestern Mutual Life Ins Co | $ 250,000.00 |
| 11180 | 10823168 | | Northwestern Mutual Life Ins Co | $ 100,000.00 |
| 11913 | 11378714 | | Northwestern Mutual Life Ins Co | $ 20,000.00 |
| 25284 | 11744747 | | Northwestern Mutual Life Ins Co | $ 44,900.00 |
| 7591 | 11892437 | | Northwestern Mutual Life Ins Co | $ 100,000.00 |
| 7646 | 12063940 | | Northwestern Mutual Life Ins Co | $ 1,000.00 |
| 21870 | 12231997 | | Northwestern Mutual Life Ins Co | $ 45,000.00 |
| 21873 | 13431432 | | Northwestern Mutual Life Ins Co | $ 75,000.00 |
| 21786 | 14749811 | | Northwestern Mutual Life Ins Co | $ 50,000.00 |
| 35706 | 14796394 | | Northwestern Mutual Life Ins Co | $ 100,000.00 |
| 21223 | 14969405 | | Northwestern Mutual Life Ins Co | $ 95,000.00 |
| 25080 | 15397179 | | Northwestern Mutual Life Ins Co | $ 400,000.00 |
| 25283 | 21189063 | | Northwestern Mutual Life Ins Co | $ 64,636.00 |
| 25438 | 21189086 | | Northwestern Mutual Life Ins Co | $ 100,000.00 |
| 24495 | 231004818J | | Occidental Life Insurance Co of NC | $ 100,000.00 |
| 12568 | 270971670W | | Occidental Life Insurance Co of NC | $ 75,000.00 |
| 12271 | 270971670G | | Occidental Life Insurance Co of NC | $ 75,000.00 |
| 22334 | C6063780 | | Ohio National Life Assurance Corporation | $ 100,000.00 |
| 66232 | C6642443 | | Ohio National Life Assurance Corporation | $ 375,000.00 |
| 81287 | C6692014 | | Ohio National Life Assurance Corporation | $ 1,885,573.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 22800 | M81516 | | Ohio National Life Insurance Company | $ 60,000.00 |
| 9187 | T0925583 | | Ohio State Life Insurance Company | $ 200,000.00 |
| 3063 | T1049393 | | Ohio State Life Insurance Company | $ 60,000.00 |
| 8558 | T1080198 | | Ohio State Life Insurance Company | $ 80,000.00 |
| 8352 | T1101840 | | Ohio State Life Insurance Company | $ 149,000.00 |
| 11012 | T1103389 | | Ohio State Life Insurance Company | $ 90,000.00 |
| 10201 | 0392557 | | Ozark National Life Insurance Company | $ 100,000.00 |
| 23605 | 0007726266 | | Pacific Guardian Life Insurance Co Ltd | $ 180,000.00 |
| 10649 | 021341700M | | Pacific Life Insurance Company | $ 79,343.00 |
| 10809 | 045556300M | | Pacific Life Insurance Company | $ 100,000.00 |
| 36376 | 046657101M | | Pacific Life Insurance Company | $ 500,000.00 |
| 10400 | 060852000M | | Pacific Life Insurance Company | $ 50,000.00 |
| 7481 | 1A23172950 | | Pacific Life Insurance Company | $ 40,000.00 |
| 28846 | 1A23835340 | | Pacific Life Insurance Company | $ 400,000.00 |
| 46796 | VF51176410 | | Pacific Life Insurance Company | $ 259,000.00 |
| 41174 | VF51360680 | | Pacific Life Insurance Company | $ 10,000,000.00 |
| 43457 | VF51381640 | | Pacific Life Insurance Company | $ 3,500,000.00 |
| 46597 | VF51392400 | | Pacific Life Insurance Company | $ 3,000,000.00 |
| 54667 | VF51496340 | | Pacific Life Insurance Company | $ 5,000,000.00 |
| 85006 | VF51587210 | | Pacific Life Insurance Company | $ 2,500,000.00 |
| 68503 | VF51596990 | | Pacific Life Insurance Company | $ 1,500,000.00 |
| 77283 | VF51609520 | | Pacific Life Insurance Company | $ 2,000,000.00 |
| 77284 | VF51609530 | | Pacific Life Insurance Company | $ 2,000,000.00 |
| 75611 | VF51654040 | | Pacific Life Insurance Company | $ 1,244,000.00 |
| 75597 | VF51654050 | | Pacific Life Insurance Company | $ 1,500,000.00 |
| 75599 | VF51654060 | | Pacific Life Insurance Company | $ 1,500,000.00 |
| 81861 | VF51846450 | | Pacific Life Insurance Company | $ 2,481,895.00 |
| 10679 | 085145782 | | Paul Revere Life Insurance Company | $ 100,000.00 |
| 11017 | 085215848 | | Paul Revere Life Insurance Company | $ 30,000.00 |
| 10680 | 0805135835 | | Paul Revere Life Insurance Company | $ 100,000.00 |
| 11764 | 7863209 | | Penn Mutual Life Insurance Company | $ 25,498.00 |
| 52618 | 8173590 | | Penn Mutual Life Insurance Company | $ 4,950,000.00 |
| 58816 | 8183777 | | Penn Mutual Life Insurance Company | $ 1,000,000.00 |
| 64706 | 8192027 | | Penn Mutual Life Insurance Company | $ 5,000,000.00 |
| 73596 | 8194701 | | Penn Mutual Life Insurance Company | $ 500,000.00 |
| 69562 | 8194810 | | Penn Mutual Life Insurance Company | $ 4,000,000.00 |
| 76340 | 8196871 | | Penn Mutual Life Insurance Company | $ 5,000,000.00 |
| 79636 | 8213634 | | Penn Mutual Life Insurance Company | $ 350,000.00 |
| 35681 | 8513843 | | Penn Mutual Life Insurance Company | $ 500,000.00 |
| 57213 | 8550730 | | Penn Mutual Life Insurance Company | $ 409,975.00 |
| 57214 | 8550732 | | Penn Mutual Life Insurance Company | $ 399,975.00 |
| 62689 | 97304487 | | PHL Variable Insurance Company | $ 5,000,000.00 |
| 32692 | 97508924 | | PHL Variable Insurance Company | $ 657,125.00 |
| 66655 | 97513805 | | PHL Variable Insurance Company | $ 3,000,000.00 |
| 48596 | 97514997 | | PHL Variable Insurance Company | $ 5,000,000.00 |
| 48597 | 97515007 | | PHL Variable Insurance Company | $ 5,000,000.00 |
| 60951 | 97516167 | | PHL Variable Insurance Company | $ 3,000,000.00 |
| 60948 | 97516347 | | PHL Variable Insurance Company | $ 1,000,000.00 |
| 60949 | 97516349 | | PHL Variable Insurance Company | $ 1,000,000.00 |
| 58113 | 97517735 | | PHL Variable Insurance Company | $ 8,000,000.00 |
| 56867 | 97518214 | | PHL Variable Insurance Company | $ 5,000,000.00 |
| 62454 | 97518876 | | PHL Variable Insurance Company | $ 5,000,000.00 |
| 60998 | 97520137 | | PHL Variable Insurance Company | $ 2,500,000.00 |
| 65940 | 97521404 | | PHL Variable Insurance Company | $ 4,500,000.00 |
| 9042 | 2497118 | | Phoenix Life Insurance Company | $ 33,569.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 7501 | 2517914 | | Phoenix Life Insurance Company | $ 100,000.00 |
| 7500 | 2517915 | | Phoenix Life Insurance Company | $ 37,594.00 |
| 10220 | 2655774 | | Phoenix Life Insurance Company | $ 69,524.00 |
| 12536 | 2662459 | | Phoenix Life Insurance Company | $ 79,861.00 |
| 22561 | 2760319 | | Phoenix Life Insurance Company | $ 90,000.00 |
| 25461 | 97300437 | | Phoenix Life Insurance Company | $ 700,000.00 |
| 35589 | 97303136 | | Phoenix Life Insurance Company | $ 500,000.00 |
| 36987 | 97303650 | | Phoenix Life Insurance Company | $ 9,300,000.00 |
| 41766 | 97303799 | | Phoenix Life Insurance Company | $ 5,000,000.00 |
| 57394 | 97304215 | | Phoenix Life Insurance Company | $ 5,000,000.00 |
| 53878 | 97304342 | | Phoenix Life Insurance Company | $ 5,000,000.00 |
| 15646 | N00010160 | | Phoenix Life Insurance Company | $ 50,000.00 |
| 21556 | N00010314 | | Phoenix Life Insurance Company | $ 50,000.00 |
| 15396 | 080154271 | | Physicians Life Insurance Company | $ 10,000.00 |
| 9379 | 081277203 | | Physicians Life Insurance Company | $ 12,500.00 |
| 10023 | 082505500 | | Physicians Life Insurance Company | $ 40,000.00 |
| 12565 | 082589647 | | Physicians Life Insurance Company | $ 7,000.00 |
| 7686 | 082759872 | | Physicians Life Insurance Company | $ 30,000.00 |
| 17546 | 083393023 | | Physicians Life Insurance Company | $ 25,000.00 |
| 8686 | 083521792 | | Physicians Life Insurance Company | $ 10,000.00 |
| 11595 | 083842668 | | Physicians Life Insurance Company | $ 10,000.00 |
| 8383 | 085084755 | | Physicians Life Insurance Company | $ 50,000.00 |
| 8800 | 081-143-541 | | Physicians Life Insurance Company | $ 15,000.00 |
| 7687 | 082-760-470 | | Physicians Life Insurance Company | $ 40,000.00 |
| 26286 | 083-585-104 | | Physicians Life Insurance Company | $ 50,000.00 |
| 25490 | 084-189-516-2 | | Physicians Life Insurance Company | $ 10,000.00 |
| 9204 | 085-789-931 | | Physicians Life Insurance Company | $ 30,000.00 |
| 7217 | 009070755V | | Pioneer American Insurance Company | $ 23,535.00 |
| 8310 | 004019247V | | Pioneer Security Life Insurance Company | $ 58,157.89 |
| 13599 | 9644P | | Presidential Life Insurance Company | $ 50,000.00 |
| 14136 | 0410583463 | | Primerica Life Insurance Company | $ 100,000.00 |
| 7530 | 0410868481 | | Primerica Life Insurance Company | $ 150,000.00 |
| 7144 | 0411031976 | | Primerica Life Insurance Company | $ 50,000.00 |
| 10236 | 0411636534 | | Primerica Life Insurance Company | $ 39,000.00 |
| 10977 | 0411823825 | | Primerica Life Insurance Company | $ 250,000.00 |
| 25401 | 0412164796 | | Primerica Life Insurance Company | $ 300,000.00 |
| 9444 | 0412340618 | | Primerica Life Insurance Company | $ 100,000.00 |
| 10005 | 0412494674 | | Primerica Life Insurance Company | $ 200,000.00 |
| 11234 | 0412525015 | | Primerica Life Insurance Company | $ 125,000.00 |
| 9710 | 0412680744 | | Primerica Life Insurance Company | $ 250,000.00 |
| 10805 | 0413081130 | | Primerica Life Insurance Company | $ 100,000.00 |
| 9562 | 0413194229 | | Primerica Life Insurance Company | $ 150,000.00 |
| 8497 | 0420229012 | | Primerica Life Insurance Company | $ 108,000.00 |
| 9446 | 0420368621 | | Primerica Life Insurance Company | $ 100,000.00 |
| 8269 | 0420378148 | | Primerica Life Insurance Company | $ 125,000.00 |
| 8225 | 0420442048 | | Primerica Life Insurance Company | $ 75,000.00 |
| 7831 | 0420548392 | | Primerica Life Insurance Company | $ 150,000.00 |
| 8439 | 0420694644 | | Primerica Life Insurance Company | $ 51,000.00 |
| 9381 | 0420969890 | | Primerica Life Insurance Company | $ 145,000.00 |
| 8060 | 0421317833 | | Primerica Life Insurance Company | $ 100,000.00 |
| 21431 | 0421562748 | | Primerica Life Insurance Company | $ 100,000.00 |
| 10596 | 0421813200 | | Primerica Life Insurance Company | $ 100,000.00 |
| 10192 | 0421835424 | | Primerica Life Insurance Company | $ 100,000.00 |
| 7362 | 0421965972 | | Primerica Life Insurance Company | $ 101,200.00 |
| 9339 | 0430144740 | | Primerica Life Insurance Company | $ 90,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 10944 | 0430409211 | | Primerica Life Insurance Company | $ 90,000.00 |
| 23158 | 0430512865 | | Primerica Life Insurance Company | $ 300,000.00 |
| 9472 | 0430550982 | | Primerica Life Insurance Company | $ 50,000.00 |
| 14711 | 0430631346 | | Primerica Life Insurance Company | $ 210,000.00 |
| 10378 | 0430873116 | | Primerica Life Insurance Company | $ 116,000.00 |
| 13144 | 0430912588 | | Primerica Life Insurance Company | $ 90,000.00 |
| 9427 | 0431011381 | | Primerica Life Insurance Company | $ 149,000.00 |
| 22143 | 0431392631 | | Primerica Life Insurance Company | $ 95,000.00 |
| 25361 | 0431741120 | | Primerica Life Insurance Company | $ 100,000.00 |
| 9862 | 0434135310 | | Primerica Life Insurance Company | $ 100,000.00 |
| 22208 | 0467044375 | | Primerica Life Insurance Company | $ 539,000.00 |
| 8209 | 0488734962 | | Primerica Life Insurance Company | $ 100,000.00 |
| 10609 | 01178 | 4323706 | Principal Life Insurance Company | $ 97,000.00 |
| 24835 | 2014 | 4217697 | Principal Life Insurance Company | $ 126,000.00 |
| 5263 | 3324 | 4168186 | Principal Life Insurance Company | $ 141,000.00 |
| 14560 | 3725 | 4246187 | Principal Life Insurance Company | $ 121,000.00 |
| 15290 | 4594 | 4246496 | Principal Life Insurance Company | $ 63,000.00 |
| 24266 | 137800 | 4217782 | Principal Life Insurance Company | $ 80,000.00 |
| 24596 | 3478233 | | Principal Life Insurance Company | $ 57,461.00 |
| 25664 | 4034623 | | Principal Life Insurance Company | $ 49,870.00 |
| 23186 | 4066870 | | Principal Life Insurance Company | $ 35,200.00 |
| 10141 | 4115114 | | Principal Life Insurance Company | $ 109,850.00 |
| 8794 | 4227733 | | Principal Life Insurance Company | $ 30,309.00 |
| 10024 | 4288482 | | Principal Life Insurance Company | $ 25,000.00 |
| 25407 | 4297699 | | Principal Life Insurance Company | $ 203,011.00 |
| 9465 | 4432586 | | Principal Life Insurance Company | $ 38,000.00 |
| 9941 | 4446860 | | Principal Life Insurance Company | $ 81,000.00 |
| 7620 | 4460303 | | Principal Life Insurance Company | $ 125,000.00 |
| 10445 | 4463749 | | Principal Life Insurance Company | $ 250,000.00 |
| 10364 | 4469783 | | Principal Life Insurance Company | $ 141,500.00 |
| 25406 | 4482449 | | Principal Life Insurance Company | $ 20,000.00 |
| 10730 | 4510534 | | Principal Life Insurance Company | $ 30,000.00 |
| 6328 | 4519383 | | Principal Life Insurance Company | $ 35,000.00 |
| 13990 | 4519614 | | Principal Life Insurance Company | $ 60,000.00 |
| 18530 | 4922146 | | Principal Life Insurance Company | $ 775,000.00 |
| 10757 | 6025934 | | Principal Life Insurance Company | $ 50,000.00 |
| 68406 | 6033045 | | Principal Life Insurance Company | $ 1,500,000.00 |
| 84232 | 6033605 | | Principal Life Insurance Company | $ 100,000.00 |
| 84233 | 6036584 | | Principal Life Insurance Company | $ 100,000.00 |
| 25969 | 6048964 | | Principal Life Insurance Company | $ 226,000.00 |
| 82962 | 6094677 | | Principal Life Insurance Company | $ 3,000,000.00 |
| 9942 | GU02165 | 4319907 | Principal Life Insurance Company | $ 210,000.00 |
| 22985 | GUL4957201686 | 4165780 | Principal Life Insurance Company | $ 117,000.00 |
| 9644 | FK2495577 | | Protective Life and Annuity Insurance Co | $ 300,000.00 |
| 28652 | FK5173550 | | Protective Life and Annuity Insurance Co | $ 1,190,000.00 |
| 5549 | FK5226490 | | Protective Life and Annuity Insurance Co | $ 80,000.00 |
| 49181 | ZNY000137 | | Protective Life and Annuity Insurance Co | $ 350,000.00 |
| 33165 | 500204268 | | Protective Life Insurance Company | $ 70,000.00 |
| 19220 | 43-G149168 | | Protective Life Insurance Company | $ 50,000.00 |
| 12114 | 43G170992 | | Protective Life Insurance Company | $ 100,000.00 |
| 19225 | 43G280165 | | Protective Life Insurance Company | $ 50,000.00 |
| 19224 | 43G333844 | | Protective Life Insurance Company | $ 50,000.00 |
| 19666 | 43G423970 | | Protective Life Insurance Company | $ 100,000.00 |
| 26830 | 43-G466433 | | Protective Life Insurance Company | $ 25,000.00 |
| 21079 | 43-G596237 | | Protective Life Insurance Company | $ 50,000.00 |

LPI Confirmation Order Policy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 22024 | 9P0002035 | | Protective Life Insurance Company | $ 98,300.00 |
| 9237 | B00087535 | | Protective Life Insurance Company | $ 97,575.00 |
| 82212 | B00300844 | | Protective Life Insurance Company | $ 846,403.00 |
| 25448 | B00308093 | | Protective Life Insurance Company | $ 500,000.00 |
| 44599 | B00394328 | | Protective Life Insurance Company | $ 500,000.00 |
| 9025 | FK1505805 | | Protective Life Insurance Company | $ 100,000.00 |
| 8172 | FK1828533 | | Protective Life Insurance Company | $ 50,000.00 |
| 14729 | FK1849633 | | Protective Life Insurance Company | $ 500,000.00 |
| 32147 | FK5174620 | | Protective Life Insurance Company | $ 50,000.00 |
| 85475 | FK5263172 | | Protective Life Insurance Company | $ 250,000.00 |
| 36838 | FK5277220 | | Protective Life Insurance Company | $ 250,000.00 |
| 7806 | H00317818 | | Protective Life Insurance Company | $ 50,000.00 |
| 17543 | H00333189 | | Protective Life Insurance Company | $ 50,000.00 |
| 24757 | H00344277 | | Protective Life Insurance Company | $ 99,700.00 |
| 7312 | L00327216 | | Protective Life Insurance Company | $ 100,000.00 |
| 16719 | L00335746 | | Protective Life Insurance Company | $ 100,000.00 |
| 22742 | L00438170 | | Protective Life Insurance Company | $ 100,000.00 |
| 21492 | L00448452 | | Protective Life Insurance Company | $ 100,000.00 |
| 11150 | L00477245 | | Protective Life Insurance Company | $ 146,000.00 |
| 18527 | PL0539725 | | Protective Life Insurance Company | $ 100,000.00 |
| 10315 | SG0992925 | | Protective Life Insurance Company | $ 118,000.00 |
| 26428 | U00748735 | | Protective Life Insurance Company | $ 50,000.00 |
| 35917 | U867568 | | Protective Life Insurance Company | $ 25,000.00 |
| 28109 | U876119 | | Protective Life Insurance Company | $ 100,000.00 |
| 56283 | U888208 | | Protective Life Insurance Company | $ 100,000.00 |
| 8548 | 0001331045 | | Provident Life and Accident Insurance Co | $ 100,000.00 |
| 10582 | 30180851 | 30180851 | Provident Life and Accident Insurance Co | $ 50,000.00 |
| 7882 | 0242079870 | | Provident Life and Accident Insurance Co | $ 25,232.00 |
| 8127 | 0242167490 | | Provident Life and Accident Insurance Co | $ 18,061.00 |
| 8128 | 0243211920 | | Provident Life and Accident Insurance Co | $ 22,705.00 |
| 9445 | 0329007300 | | Provident Life and Accident Insurance Co | $ 51,113.00 |
| 14178 | 0330991930 | | Provident Life and Accident Insurance Co | $ 99,500.00 |
| 23580 | 0333696610 | | Provident Life and Accident Insurance Co | $ 106,052.00 |
| 25900 | 0334674160 | | Provident Life and Accident Insurance Co | $ 73,812.00 |
| 23445 | 0335689160 | | Provident Life and Accident Insurance Co | $ 56,797.00 |
| 24777 | 0335729340 | | Provident Life and Accident Insurance Co | $ 37,887.00 |
| 9278 | 766454005 | SSN (redacted) | Provident Life and Accident Insurance Co | $ 35,000.00 |
| 9219 | 40888757801 | | Provident Life and Accident Insurance Co | $ 13,184.00 |
| 9279 | 41394896501 | SSN (redacted) | Provident Life and Accident Insurance Co | $ 57,000.00 |
| 8256 | Y3618203 | | Provident Life and Accident Insurance Co | $ 105,000.00 |
| 23265 | 08D5042734 | 5042734-D | Provident Life and Accident Insurance Co | $ 330,000.00 |
| 23775 | 08D5044269D | 5044269-D | Provident Life and Accident Insurance Co | $ 106,392.00 |
| 12961 | 08D5987166 | | Provident Life and Accident Insurance Co | $ 120,717.00 |
| 26432 | 08D6742601 | | Provident Life and Accident Insurance Co | $ 66,596.00 |
| 12474 | B3339366 | | Provident Life and Accident Insurance Co | $ 109,000.00 |
| 15494 | B3339986 | | Provident Life and Accident Insurance Co | $ 60,000.00 |
| 7424 | D1481546 | | Provident Life and Accident Insurance Co | $ 13,716.00 |
| 13567 | G3547886 | | Provident Life and Accident Insurance Co | $ 150,000.00 |
| 9094 | G3549111 | | Provident Life and Accident Insurance Co | $ 30,000.00 |
| 14603 | G3554237 | | Provident Life and Accident Insurance Co | $ 50,000.00 |
| 16901 | G3557292 | | Provident Life and Accident Insurance Co | $ 23,179.00 |
| 11902 | G3558863 | | Provident Life and Accident Insurance Co | $ 192,000.00 |
| 7837 | G3560967 | | Provident Life and Accident Insurance Co | $ 100,000.00 |
| 21813 | G3563486 | | Provident Life and Accident Insurance Co | $ 106,000.00 |
| 7802 | R3423039 | | Provident Life and Accident Insurance Co | $ 49,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 10740 | R3425678 | | Provident Life and Accident Insurance Co | $ 39,000.00 |
| 8353 | R3425708 | | Provident Life and Accident Insurance Co | $ 25,000.00 |
| 10864 | Y3614251 | | Provident Life and Accident Insurance Co | $ 53,016.00 |
| 10318 | Y3615054 | | Provident Life and Accident Insurance Co | $ 38,000.00 |
| 67755 | V1215384 | | Pruco Life Insurance Co of NJ | $ 1,500,000.00 |
| 75216 | V1237386 | | Pruco Life Insurance Co of NJ | $ 3,500,000.00 |
| 75879 | V2111467 | | Pruco Life Insurance Co of NJ | $ 250,000.00 |
| 83869 | V2146905 | | Pruco Life Insurance Co of NJ | $ 250,000.00 |
| 14115 | 96696 | 2417709 | Prudential Annuities Life Assurance Corp | $ 69,000.00 |
| 12906 | 0000881 | | Prudential Insurance Co of America | $ 159,120.00 |
| 64653 | 0001190 | | Prudential Insurance Co of America | $ 30,000.00 |
| 13591 | 2042 | SSN (redacted) | Prudential Insurance Co of America | $ 53,000.00 |
| 10771 | 0004380 | | Prudential Insurance Co of America | $ 39,000.00 |
| 20639 | 0004725 | | Prudential Insurance Co of America | $ 278,000.00 |
| 87084 | 0007520 | | Prudential Insurance Co of America | $ 5,000.00 |
| 25145 | 0008285 | | Prudential Insurance Co of America | $ 170,000.00 |
| 29218 | 0008304 | | Prudential Insurance Co of America | $ 122,000.00 |
| 12915 | 0008329 | | Prudential Insurance Co of America | $ 47,000.00 |
| 14117 | 0012705 | | Prudential Insurance Co of America | $ 70,000.00 |
| 7179 | 16000 | 8339668 | Prudential Insurance Co of America | $ 192,500.00 |
| 13592 | 22454 | SSN (redacted) | Prudential Insurance Co of America | $ 190,000.00 |
| 19243 | 24020 | 1565584 | Prudential Insurance Co of America | $ 171,000.00 |
| 7758 | 24020 | 1684193 | Prudential Insurance Co of America | $ 61,000.00 |
| 33630 | 24444 | 4122399 | Prudential Insurance Co of America | $ 49,000.00 |
| 12250 | 33624 | SSN (redacted) | Prudential Insurance Co of America | $ 28,000.00 |
| 10546 | 35200 | SSN (redacted) | Prudential Insurance Co of America | $ 82,000.00 |
| 17904 | 40143 | 04079175 | Prudential Insurance Co of America | $ 128,000.00 |
| 23477 | 40143 | 2215310 | Prudential Insurance Co of America | $ 83,000.00 |
| 9692 | 42097 | 8976016 | Prudential Insurance Co of America | $ 50,000.00 |
| 20570 | 43606 | 05301847 | Prudential Insurance Co of America | $ 180,000.00 |
| 18953 | 43939 | 2347516 | Prudential Insurance Co of America | $ 100,000.00 |
| 10171 | 43939 | 2348132 | Prudential Insurance Co of America | $ 200,000.00 |
| 16569 | 46566 | 11094579 | Prudential Insurance Co of America | $ 170,000.00 |
| 92402 | 50614 | 05874798 | Prudential Insurance Co of America | $ 224,000.00 |
| 8840 | 50899 | 2782099 | Prudential Insurance Co of America | $ 103,000.00 |
| 25462 | 75087 | 5258044 | Prudential Insurance Co of America | $ 50,000.00 |
| 26554 | 75087 | 6352221 | Prudential Insurance Co of America | $ 149,000.00 |
| 25296 | 76536 | 8003140 | Prudential Insurance Co of America | $ 76,840.00 |
| 10012 | 78222 | 10029215 | Prudential Insurance Co of America | $ 294,000.00 |
| 10688 | 93634 | 74194 | Prudential Insurance Co of America | $ 186,000.00 |
| 10790 | 95040 | 10033597 | Prudential Insurance Co of America | $ 242,000.00 |
| 8290 | 96274 | 2318845 | Prudential Insurance Co of America | $ 165,000.00 |
| 40355 | 96274 | 2338920 | Prudential Insurance Co of America | $ 25,000.00 |
| 10462 | 96696 | 0508481 | Prudential Insurance Co of America | $ 59,000.00 |
| 10783 | 96696 | 0523393 | Prudential Insurance Co of America | $ 191,000.00 |
| 10682 | 96776 | SSN (redacted) | Prudential Insurance Co of America | $ 15,000.00 |
| 10683 | 96776 | SSN (redacted) | Prudential Insurance Co of America | $ 114,000.00 |
| 10726 | 97000 | 1127 | Prudential Insurance Co of America | $ 100,000.00 |
| 18076 | 388448 | 9117249-90 | Prudential Insurance Co of America | $ 100,000.00 |
| 10283 | 3278348 | 3278348 | Prudential Insurance Co of America | $ 154,896.00 |
| 8215 | 62490357 | | Prudential Insurance Co of America | $ 50,000.00 |
| 24237 | 62576689 | | Prudential Insurance Co of America | $ 100,000.00 |
| 11930 | 62732394 | | Prudential Insurance Co of America | $ 187,500.00 |
| 9781 | 62783078 | | Prudential Insurance Co of America | $ 24,500.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 10416 | 62836875 | | Prudential Insurance Co of America | $ 82,000.00 |
| 9998 | 62868042 | | Prudential Insurance Co of America | $ 200,000.00 |
| 7292 | 63668440 | | Prudential Insurance Co of America | $ 260,000.00 |
| 25510 | 64515037 | | Prudential Insurance Co of America | $ 29,057.11 |
| 11702 | 64596027 | | Prudential Insurance Co of America | $ 50,000.00 |
| 7726 | 65056008 | | Prudential Insurance Co of America | $ 25,000.00 |
| 19581 | 67107186 | | Prudential Insurance Co of America | $ 50,000.00 |
| 22279 | 67167063 | | Prudential Insurance Co of America | $ 101,000.00 |
| 24097 | 68059353 | | Prudential Insurance Co of America | $ 50,000.00 |
| 19246 | 69051083 | | Prudential Insurance Co of America | $ 41,418.00 |
| 7392 | 72779303 | | Prudential Insurance Co of America | $ 100,000.00 |
| 8551 | 73575769 | | Prudential Insurance Co of America | $ 10,000.00 |
| 7342 | 74516074 | | Prudential Insurance Co of America | $ 25,000.00 |
| 9145 | 76849626 | | Prudential Insurance Co of America | $ 20,000.00 |
| 12268 | 77378346 | | Prudential Insurance Co of America | $ 66,500.00 |
| 11661 | 77670566 | | Prudential Insurance Co of America | $ 106,525.40 |
| 10709 | 77764076 | | Prudential Insurance Co of America | $ 50,000.00 |
| 10394 | 77786475 | 96053 | Prudential Insurance Co of America | $ 28,000.00 |
| 8611 | 77790545 | | Prudential Insurance Co of America | $ 15,000.00 |
| 16780 | 77794860 | | Prudential Insurance Co of America | $ 81,000.00 |
| 11016 | 77797833 | | Prudential Insurance Co of America | $ 85,500.00 |
| 10739 | 77821017 | | Prudential Insurance Co of America | $ 13,000.00 |
| 10967 | 77870976 | | Prudential Insurance Co of America | $ 80,800.00 |
| 10876 | 79143318 | | Prudential Insurance Co of America | $ 30,000.00 |
| 9090 | 79807452 | | Prudential Insurance Co of America | $ 36,000.00 |
| 10982 | 79816183 | | Prudential Insurance Co of America | $ 135,000.00 |
| 8013 | 93065695 | | Prudential Insurance Co of America | $ 90,000.00 |
| 18319 | 93230185 | | Prudential Insurance Co of America | $ 165,000.00 |
| 13087 | 94714737 | | Prudential Insurance Co of America | $ 193,000.00 |
| 13186 | 94717823 | | Prudential Insurance Co of America | $ 145,000.00 |
| 19144 | 94749052 | | Prudential Insurance Co of America | $ 180,000.00 |
| 23989 | 94755587 | | Prudential Insurance Co of America | $ 75,000.00 |
| 24069 | 94755588 | | Prudential Insurance Co of America | $ 75,000.00 |
| 18757 | 95683453 | | Prudential Insurance Co of America | $ 300,000.00 |
| 9620 | 98814390 | | Prudential Insurance Co of America | $ 50,000.00 |
| 10800 | 98870611 | | Prudential Insurance Co of America | $ 80,000.00 |
| 10768 | 98870612 | | Prudential Insurance Co of America | $ 80,000.00 |
| 7238 | 99505748 | | Prudential Insurance Co of America | $ 85,000.00 |
| 10931 | 24359G | 8107822 | Prudential Insurance Co of America | $ 460,000.00 |
| 9906 | 25 177 916 | | Prudential Insurance Co of America | $ 7,246.00 |
| 7619 | 64-301-572 | | Prudential Insurance Co of America | $ 53,905.68 |
| 12107 | 80207-0012447 | 199339 | Prudential Insurance Co of America | $ 150,000.00 |
| 7224 | B0316790 | | Prudential Insurance Co of America | $ 10,000.00 |
| 11190 | B4000305 | | Prudential Insurance Co of America | $ 112,000.00 |
| 25306 | B4024981 | | Prudential Insurance Co of America | $ 54,000.00 |
| 17390 | B4030720 | | Prudential Insurance Co of America | $ 258,000.00 |
| 10610 | B4040153 | | Prudential Insurance Co of America | $ 144,000.00 |
| 11904 | B4044606 | | Prudential Insurance Co of America | $ 50,000.00 |
| 10243 | B4046577 | | Prudential Insurance Co of America | $ 165,000.00 |
| 10169 | B4054071 | | Prudential Insurance Co of America | $ 47,390.00 |
| 17371 | B4056724 | | Prudential Insurance Co of America | $ 41,000.00 |
| 9471 | B4060434 | | Prudential Insurance Co of America | $ 101,792.00 |
| 11074 | B4061139 | | Prudential Insurance Co of America | $ 94,000.00 |

LPI Confirmation Order Policy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 13738 | B4062353 | | Prudential Insurance Co of America | $ 60,000.00 |
| 16966 | B4100223 | | Prudential Insurance Co of America | $ 104,000.00 |
| 16373 | B4100331 | | Prudential Insurance Co of America | $ 76,440.00 |
| 9657 | B4100475 | | Prudential Insurance Co of America | $ 262,000.00 |
| 20790 | B4103957 | | Prudential Insurance Co of America | $ 144,000.00 |
| 30244 | B4105107 | | Prudential Insurance Co of America | $ 150,000.00 |
| 23145 | B4106632 | | Prudential Insurance Co of America | $ 292,000.00 |
| 8181 | B4107430 | | Prudential Insurance Co of America | $ 167,000.00 |
| 22804 | B4107765 | | Prudential Insurance Co of America | $ 213,000.00 |
| 23948 | B4107861 | | Prudential Insurance Co of America | $ 35,000.00 |
| 9194 | B4109165 | | Prudential Insurance Co of America | $ 93,100.00 |
| 19768 | B4109518 | | Prudential Insurance Co of America | $ 160,000.00 |
| 10979 | B4109548 | | Prudential Insurance Co of America | $ 50,000.00 |
| 23143 | B4109550 | | Prudential Insurance Co of America | $ 20,000.00 |
| 22619 | B4112401 | | Prudential Insurance Co of America | $ 178,000.00 |
| 25397 | B4112969 | | Prudential Insurance Co of America | $ 128,000.00 |
| 18683 | B4112990 | | Prudential Insurance Co of America | $ 141,000.00 |
| 23329 | B4114468 | | Prudential Insurance Co of America | $ 184,000.00 |
| 14284 | B4115465 | | Prudential Insurance Co of America | $ 176,000.00 |
| 6809 | B4118609 | | Prudential Insurance Co of America | $ 40,000.00 |
| 7186 | B4118994 | | Prudential Insurance Co of America | $ 249,000.00 |
| 26556 | B4119483 | | Prudential Insurance Co of America | $ 45,000.00 |
| 8695 | B4121382 | | Prudential Insurance Co of America | $ 23,250.00 |
| 28268 | B4121496 | | Prudential Insurance Co of America | $ 215,280.00 |
| 25502 | B4121776 | | Prudential Insurance Co of America | $ 234,960.00 |
| 28871 | B4122629 | | Prudential Insurance Co of America | $ 109,000.00 |
| 35145 | B4124643 | | Prudential Insurance Co of America | $ 240,000.00 |
| 9673 | B4125347 | | Prudential Insurance Co of America | $ 150,000.00 |
| 49942 | B4130352 | | Prudential Insurance Co of America | $ 5,000.00 |
| 49402 | B4130766 | | Prudential Insurance Co of America | $ 119,000.00 |
| 52991 | B4131788 | | Prudential Insurance Co of America | $ 90,000.00 |
| 52990 | B4131807 | | Prudential Insurance Co of America | $ 135,000.00 |
| 53072 | B4132065 | | Prudential Insurance Co of America | $ 23,100.00 |
| 64654 | B4132753 | | Prudential Insurance Co of America | $ 20,000.00 |
| 7225 | B5012940 | | Prudential Insurance Co of America | $ 10,000.00 |
| 18659 | B5026440 | | Prudential Insurance Co of America | $ 234,000.00 |
| 17193 | G0001690 | 8190919 | Prudential Insurance Co of America | $ 126,000.00 |
| 7185 | G0016000 | 8346643 | Prudential Insurance Co of America | $ 296,000.00 |
| 23211 | G0016000 | 8341455 | Prudential Insurance Co of America | $ 250,000.00 |
| 5339 | G0016000 | 8348205 | Prudential Insurance Co of America | $ 60,000.00 |
| 10758 | G0046640 | 2392627 | Prudential Insurance Co of America | $ 117,000.00 |
| 10353 | G0050555 | 2459100 | Prudential Insurance Co of America | $ 57,000.00 |
| 13223 | G0050555 | 2464220 | Prudential Insurance Co of America | $ 120,000.00 |
| 17913 | G0050555 | 2464232 | Prudential Insurance Co of America | $ 196,000.00 |
| 18095 | G0050555 | 2464410 | Prudential Insurance Co of America | $ 228,000.00 |
| 21932 | G0050555 | 2463789 | Prudential Insurance Co of America | $ 90,000.00 |
| 12106 | G20400 | 802370034780 | Prudential Insurance Co of America | $ 20,000.00 |
| 12108 | G20400 | 802520063892 | Prudential Insurance Co of America | $ 8,000.00 |
| 12105 | G20400 | 802520086367 | Prudential Insurance Co of America | $ 20,000.00 |
| 7850 | G-20400 | 802520149433 | Prudential Insurance Co of America | $ 20,000.00 |
| 87083 | G-20400-2 | | Prudential Insurance Co of America | $ 20,000.00 |
| 15988 | G23883 | 2367389 | Prudential Insurance Co of America | $ 51,000.00 |
| 25907 | G23883 | | Prudential Insurance Co of America | $ 170,000.00 |

LPI Confirmation Order Policy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 25277 | G-40386 | | Prudential Insurance Co of America | $ 75,000.00 |
| 10881 | G41577-PA | | Prudential Insurance Co of America | $ 200,000.00 |
| 15693 | G47080 | B10-632-01 | Prudential Insurance Co of America | $ 200,000.00 |
| 27451 | G-56249 | 10649822 | Prudential Insurance Co of America | $ 176,000.00 |
| 11741 | G88150 | | Prudential Insurance Co of America | $ 139,000.00 |
| 10644 | G91207 | SSN (redacted) | Prudential Insurance Co of America | $ 50,000.00 |
| 10591 | G-9700 | 10042512 | Prudential Insurance Co of America | $ 32,000.00 |
| 9712 | GC-47080 | 1418801 | Prudential Insurance Co of America | $ 100,000.00 |
| 10522 | GL22199 | 1120667 | Prudential Insurance Co of America | $ 100,000.00 |
| 9595 | GL22199 | 1121766 | Prudential Insurance Co of America | $ 90,000.00 |
| 10885 | GO14273 | 408525 | Prudential Insurance Co of America | $ 750,000.00 |
| 11108 | GX16000 | 798992 | Prudential Insurance Co of America | $ 41,000.00 |
| 17046 | GX-16000 | 324268 | Prudential Insurance Co of America | $ 107,000.00 |
| 29603 | LG75087-DE | 7000840 | Prudential Insurance Co of America | $ 250,000.00 |
| 22471 | LG-75087-DE | | Prudential Insurance Co of America | $ 100,000.00 |
| 25430 | LG76708IL | 10415842 | Prudential Insurance Co of America | $ 228,000.00 |
| 7390 | Q2829074 | | Prudential Insurance Co of America | $ 50,000.00 |
| 10935 | R1018140 | | Prudential Insurance Co of America | $ 50,000.00 |
| 7733 | R1155023 | | Prudential Insurance Co of America | $ 59,322.00 |
| 9186 | R5077384 | | Prudential Insurance Co of America | $ 50,000.00 |
| 8448 | R5-226109 | | Prudential Insurance Co of America | $ 100,000.00 |
| 33034 | V1193800 | | Prudential Insurance Co of America | $ 3,750,000.00 |
| 8443 | X0040396 | 2274907 | Prudential Insurance Co of America | $ 120,000.00 |
| 18492 | X0040396 | 2275512 | Prudential Insurance Co of America | $ 110,000.00 |
| 19030 | X0043939 | 2346339 | Prudential Insurance Co of America | $ 100,000.00 |
| 16139 | X9790 | SSN (redacted) | Prudential Insurance Co of America | $ 48,124.00 |
| 8774 | RA0818737A | | Reliance Standard Life Insurance Company | $ 38,200.00 |
| 10312 | RA0819894A | | Reliance Standard Life Insurance Company | $ 10,000.00 |
| 20173 | RA0819949A | | Reliance Standard Life Insurance Company | $ 141,000.00 |
| 14767 | RA0820197A | | Reliance Standard Life Insurance Company | $ 190,081.00 |
| 14209 | RA0820249A | | Reliance Standard Life Insurance Company | $ 84,000.00 |
| 22202 | RA0820285A | | Reliance Standard Life Insurance Company | $ 70,000.00 |
| 13433 | RA0820553A | | Reliance Standard Life Insurance Company | $ 255,000.00 |
| 13949 | RA0820841A | | Reliance Standard Life Insurance Company | $ 76,000.00 |
| 27743 | RA0821301A | | Reliance Standard Life Insurance Company | $ 240,000.00 |
| 6160 | RA0821379A | | Reliance Standard Life Insurance Company | $ 344,925.00 |
| 22280 | RA0821421A | | Reliance Standard Life Insurance Company | $ 357,000.00 |
| 9050 | RG0814119A | | Reliance Standard Life Insurance Company | $ 30,000.00 |
| 9796 | VG17011335 | VG17011335 | Reliance Standard Life Insurance Company | $ 90,000.00 |
| 9490 | VG17012156 | | Reliance Standard Life Insurance Company | $ 30,000.00 |
| 16389 | VG17024748 | VG17024748 | Reliance Standard Life Insurance Company | $ 50,000.00 |
| 37277 | VG30002854 | VG30002854 | Reliance Standard Life Insurance Company | $ 150,000.00 |
| 22546 | VG30004363 | | Reliance Standard Life Insurance Company | $ 100,000.00 |
| 56951 | VG30004495 | VG30004495 | Reliance Standard Life Insurance Company | $ 110,000.00 |
| 22251 | 271306 | 199401136/199400837 | ReliaStar Life Insurance Co of NY | $ 120,000.00 |
| 83151 | 4500978 | | ReliaStar Life Insurance Co of NY | $ 2,500,000.00 |
| 19389 | 0027161-6 | 32676 | ReliaStar Life Insurance Co of NY | $ 100,000.00 |
| 11412 | 015000066M | | ReliaStar Life Insurance Co of NY | $ 75,250.00 |
| 7692 | 016000483K | | ReliaStar Life Insurance Co of NY | $ 128,650.00 |
| 22222 | 01W0002606 | | ReliaStar Life Insurance Co of NY | $ 41,900.00 |
| 33200 | B00507268 | | ReliaStar Life Insurance Co of NY | $ 54,771.00 |
| 25360 | NY0036212G | | ReliaStar Life Insurance Co of NY | $ 350,000.00 |
| 8142 | TBL368136 | | ReliaStar Life Insurance Co of NY | $ 67,900.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 22575 | TBL601632 | | ReliaStar Life Insurance Co of NY | $ 50,000.00 |
| 13355 | TBL745369 | | ReliaStar Life Insurance Co of NY | $ 100,000.00 |
| 17882 | TD20003510 | | ReliaStar Life Insurance Co of NY | $ 75,000.00 |
| 32600 | U13558 | | ReliaStar Life Insurance Co of NY | $ 100,000.00 |
| 32601 | U13723 | | ReliaStar Life Insurance Co of NY | $ 150,000.00 |
| 15180 | 461 | | ReliaStar Life Insurance Company | $ 128,000.00 |
| 18082 | 6358 | | ReliaStar Life Insurance Company | $ 41,000.00 |
| 14897 | 12920 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 11740 | 00245089 | | ReliaStar Life Insurance Company | $ 53,000.00 |
| 18096 | 281166 | SSN (redacted) | ReliaStar Life Insurance Company | $ 122,000.00 |
| 14600 | 624985 | 100270051798 | ReliaStar Life Insurance Company | $ 8,400.00 |
| 14371 | 674443 | SSN (redacted) | ReliaStar Life Insurance Company | $ 500,000.00 |
| 2210 | 00912778 | | ReliaStar Life Insurance Company | $ 50,000.00 |
| 10040 | 00912778 | | ReliaStar Life Insurance Company | $ 300,000.00 |
| 11474 | 1066303 | | ReliaStar Life Insurance Company | $ 100,000.00 |
| 8514 | 1120152 | | ReliaStar Life Insurance Company | $ 100,000.00 |
| 9458 | 1137078 | | ReliaStar Life Insurance Company | $ 100,000.00 |
| 10889 | 1202821 | | ReliaStar Life Insurance Company | $ 75,000.00 |
| 7803 | 1300646 | | ReliaStar Life Insurance Company | $ 50,000.00 |
| 18740 | 2360511 | | ReliaStar Life Insurance Company | $ 50,000.00 |
| 50107 | 4001007 | | ReliaStar Life Insurance Company | $ 7,500,000.00 |
| 60772 | 4002687 | | ReliaStar Life Insurance Company | $ 1,000,000.00 |
| 70858 | 4003369 | | ReliaStar Life Insurance Company | $ 3,000,000.00 |
| 72592 | 4003407 | | ReliaStar Life Insurance Company | $ 10,000,000.00 |
| 72565 | 4003408 | | ReliaStar Life Insurance Company | $ 5,000,000.00 |
| 79985 | 4007975 | | ReliaStar Life Insurance Company | $ 2,000,000.00 |
| 75075 | 4500902 | | ReliaStar Life Insurance Company | $ 5,000,000.00 |
| 10179 | 006021850 | | ReliaStar Life Insurance Company | $ 100,000.00 |
| 9958 | 006722986 | | ReliaStar Life Insurance Company | $ 100,000.00 |
| 88053 | 001174528-0101006 | 001174528-0101006 | ReliaStar Life Insurance Company | $ 25,000.00 |
| 10337 | 0027190-0 | 91253 | ReliaStar Life Insurance Company | $ 10,000.00 |
| 22750 | 0036331-6 | 48382 | ReliaStar Life Insurance Company | $ 80,000.00 |
| 33206 | 0036331-6/93 | 83206 | ReliaStar Life Insurance Company | $ 100,000.00 |
| 7253 | 00368186-9 | | ReliaStar Life Insurance Company | $ 50,000.00 |
| 9176 | 00651394-4 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 9325 | 00660245-9 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 7306 | 00661309-7 | | ReliaStar Life Insurance Company | $ 200,000.00 |
| 9243 | 00672666-7 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 11061 | 00672771-9 | | ReliaStar Life Insurance Company | $ 10,000.00 |
| 9621 | 00672913-1 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 8804 | 00676013-6 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 8629 | 00676110-1 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 7136 | 00678696-7 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 7680 | 00678857-9 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 11107 | 0091277-8 | | ReliaStar Life Insurance Company | $ 30,000.00 |
| 31814 | 00912778 - 11161 | | ReliaStar Life Insurance Company | $ 103,000.00 |
| 25468 | 00912778/00000010399 | | ReliaStar Life Insurance Company | $ 117,000.00 |
| 22456 | 00912778/0000006158 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 8047 | 00912778/4104 | | ReliaStar Life Insurance Company | $ 10,000.00 |
| 8049 | 0091277-8; 0000003275 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 8246 | 00912778; 0000006731 | | ReliaStar Life Insurance Company | $ 158,000.00 |
| 8778 | 00912778; 0000008614 | | ReliaStar Life Insurance Company | $ 41,000.00 |
| 18058 | 0091277-8; 0000011508 | | ReliaStar Life Insurance Company | $ 50,000.00 |

LPI Confirmation Order Policy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 10861 | 0099104-0 | 176 | ReliaStar Life Insurance Company | $ 40,000.00 |
| 10037 | 05002533-0 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 9372 | 1L05144890 | | ReliaStar Life Insurance Company | $ 150,000.00 |
| 34360 | 3020661H | | ReliaStar Life Insurance Company | $ 500,000.00 |
| 34361 | 3031346B | | ReliaStar Life Insurance Company | $ 500,000.00 |
| 7818 | 61715-6 | 77035 | ReliaStar Life Insurance Company | $ 250,000.00 |
| 7738 | 62038-6GAT | | ReliaStar Life Insurance Company | $ 20,000.00 |
| 13855 | 62501-9 | 044556AV | ReliaStar Life Insurance Company | $ 25,000.00 |
| 25409 | 68596-8 | 992311/178571 | ReliaStar Life Insurance Company | $ 30,000.00 |
| 25434 | 91277-8 | | ReliaStar Life Insurance Company | $ 120,000.00 |
| 25436 | 91277-8 | | ReliaStar Life Insurance Company | $ 180,000.00 |
| 7298 | 912778/0000005542 | | ReliaStar Life Insurance Company | $ 193,000.00 |
| 7502 | 91277-8/000006008 | | ReliaStar Life Insurance Company | $ 60,000.00 |
| 9774 | 912778/10949 | | ReliaStar Life Insurance Company | $ 27,000.00 |
| 20759 | 912778-12666 | | ReliaStar Life Insurance Company | $ 35,000.00 |
| 20760 | 912778-12667 | | ReliaStar Life Insurance Company | $ 105,000.00 |
| 13449 | CBS0143318 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 26967 | G2437 | 100270000000 | ReliaStar Life Insurance Company | $ 8,400.00 |
| 9150 | GL-12373-1 | SSN (redacted) | ReliaStar Life Insurance Company | $ 129,000.00 |
| 91042 | GL-2326-4 | 8292-ATP | ReliaStar Life Insurance Company | $ 25,000.00 |
| 11773 | GL263052 | SSN (redacted) | ReliaStar Life Insurance Company | $ 24,000.00 |
| 8717 | GL293253 | NP10170811 | ReliaStar Life Insurance Company | $ 32,500.00 |
| 8472 | GL29857-3 | 655295 | ReliaStar Life Insurance Company | $ 45,000.00 |
| 5788 | GL31091-3 | 5374020119 | ReliaStar Life Insurance Company | $ 150,000.00 |
| 7707 | GL318167 | 1067307 | ReliaStar Life Insurance Company | $ 70,000.00 |
| 15598 | GL36054-6-301 | 168 | ReliaStar Life Insurance Company | $ 50,000.00 |
| 19199 | GL362719 | 18 | ReliaStar Life Insurance Company | $ 90,000.00 |
| 11564 | GL-61206-5 | P14-2106990 | ReliaStar Life Insurance Company | $ 100,000.00 |
| 15397 | GL66454511 | SSN (redacted) | ReliaStar Life Insurance Company | $ 175,000.00 |
| 22650 | GW-91277-8-7514 | | ReliaStar Life Insurance Company | $ 50,000.00 |
| 25106 | GW-9127787612 | | ReliaStar Life Insurance Company | $ 60,000.00 |
| 71095 | PWR900194 | | ReliaStar Life Insurance Company | $ 15,000.00 |
| 71094 | PWR900195 | | ReliaStar Life Insurance Company | $ 100,000.00 |
| 37617 | PWR900671 | | ReliaStar Life Insurance Company | $ 55,000.00 |
| 38524 | PWR900672 | | ReliaStar Life Insurance Company | $ 37,000.00 |
| 81858 | PWR900979 | | ReliaStar Life Insurance Company | $ 47,000.00 |
| 81859 | PWR900980 | | ReliaStar Life Insurance Company | $ 43,000.00 |
| 82325 | PWR901002 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 82326 | PWR901003 | | ReliaStar Life Insurance Company | $ 107,000.00 |
| 88054 | PWR901669 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 91043 | PWR902227 | | ReliaStar Life Insurance Company | $ 25,000.00 |
| 39857 | RL3016711M | | ReliaStar Life Insurance Company | $ 2,848,617.00 |
| 39787 | RL3027583W | | ReliaStar Life Insurance Company | $ 1,250,000.00 |
| 34362 | RL3031349J | | ReliaStar Life Insurance Company | $ 500,000.00 |
| 39291 | RL3032882E | | ReliaStar Life Insurance Company | $ 950,000.00 |
| 41056 | SC1018239E | | ReliaStar Life Insurance Company | $ 150,000.00 |
| 74941 | SC1123852X | | ReliaStar Life Insurance Company | $ 250,000.00 |
| 24489 | TBL513927 | | ReliaStar Life Insurance Company | $ 108,600.00 |
| 7427 | TBL570591 | | ReliaStar Life Insurance Company | $ 70,000.00 |
| 18247 | TBL738343 | | ReliaStar Life Insurance Company | $ 75,000.00 |
| 7428 | TBL784093 | | ReliaStar Life Insurance Company | $ 205,746.00 |
| 5796 | TBL895195 | | ReliaStar Life Insurance Company | $ 75,000.00 |
| 7648 | 015302948 | | RiverSource Life Insurance Co of NY | $ 20,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 22666 | 90901578786 | | RiverSource Life Insurance Company | $ 75,000.00 |
| 71816 | 90904428117 | | RiverSource Life Insurance Company | $ 1,000,000.00 |
| 23080 | 090905126744 | | RiverSource Life Insurance Company | $ 70,000.00 |
| 33162 | 90906975732 | | RiverSource Life Insurance Company | $ 250,000.00 |
| 7877 | 9000-2176388-4 | | RiverSource Life Insurance Company | $ 54,055.00 |
| 26889 | 000010183701 | | Royal Neighbors of America | $ 75,000.00 |
| 8226 | 0000030203 | | Sagicor Life Insurance Company | $ 34,302.00 |
| 16012 | 019053812 | | SBLI USA Mutual Life Insurance Co., Inc | $ 60,000.00 |
| 7647 | 040065829 | | SBLI USA Mutual Life Insurance Co., Inc | $ 50,000.00 |
| 7601 | 240151018 | | SBLI USA Mutual Life Insurance Co., Inc | $ 25,000.00 |
| 11726 | 240300724 | | SBLI USA Mutual Life Insurance Co., Inc | $ 50,000.00 |
| 25118 | 450009905 | | SBLI USA Mutual Life Insurance Co., Inc | $ 50,000.00 |
| 16829 | 480300997 | | SBLI USA Mutual Life Insurance Co., Inc | $ 50,000.00 |
| 25488 | 90-GSI-00 NY | 900050219 | SBLI USA Mutual Life Insurance Co., Inc | $ 50,000.00 |
| 23350 | 64497465 | 2222299275807 | Sears Life Insurance Company | $ 50,000.00 |
| 10088 | 50555 | 5647368 | Securian Life Insurance Company | $ 114,000.00 |
| 34348 | G057062990 | | Security Benefit Life Insurance Company | $ 50,000.00 |
| 20362 | 001240707 | | Security Financial Life Ins Co | $ 50,000.00 |
| 39334 | 825898 | | Security Life of Denver Insurance Co | $ 800,000.00 |
| 10813 | 832812 | | Security Life of Denver Insurance Co | $ 50,000.00 |
| 18439 | 001071296 | | Security Life of Denver Insurance Co | $ 75,000.00 |
| 5029 | 1503526 | | Security Life of Denver Insurance Co | $ 2,000,000.00 |
| 28676 | 1535349 | | Security Life of Denver Insurance Co | $ 295,000.00 |
| 5030 | 1538782 | | Security Life of Denver Insurance Co | $ 1,336,470.00 |
| 79248 | 1602412 | | Security Life of Denver Insurance Co | $ 5,000,000.00 |
| 49273 | 1603978 | | Security Life of Denver Insurance Co | $ 1,500,000.00 |
| 72433 | 1605330 | | Security Life of Denver Insurance Co | $ 3,215,799.00 |
| 80180 | 1617003 | | Security Life of Denver Insurance Co | $ 1,000,000.00 |
| 72545 | 1621711 | | Security Life of Denver Insurance Co | $ 2,000,000.00 |
| 85103 | 1629065 | | Security Life of Denver Insurance Co | $ 7,000,000.00 |
| 79091 | 1629421 | | Security Life of Denver Insurance Co | $ 1,500,000.00 |
| 77552 | 1635576 | | Security Life of Denver Insurance Co | $ 10,000,000.00 |
| 10945 | 0600009390 | | Security Life of Denver Insurance Co | $ 90,000.00 |
| 60099 | 0600051356 | | Security Life of Denver Insurance Co | $ 500,000.00 |
| 40562 | 0600078623 | | Security Life of Denver Insurance Co | $ 1,000,000.00 |
| 9123 | 04S7003199 | | Security Life of Denver Insurance Co | $ 23,111.00 |
| 7916 | 04S7011421 | | Security Life of Denver Insurance Co | $ 35,000.00 |
| 18268 | 04S7062570 | | Security Life of Denver Insurance Co | $ 56,434.00 |
| 23628 | 04S7064131 | | Security Life of Denver Insurance Co | $ 145,943.00 |
| 77502 | 001241572 | | Security Mutual Life Insurance Co of NY | $ 500,000.00 |
| 15156 | 001244853 | | Security Mutual Life Insurance Co of NY | $ 90,000.00 |
| 25017 | 001266887 | | Security Mutual Life Insurance Co of NY | $ 1,000,000.00 |
| 60580 | 001304911 | | Security Mutual Life Insurance Co of NY | $ 1,000,000.00 |
| 88300 | 001308941 | | Security Mutual Life Insurance Co of NY | $ 4,000,000.00 |
| 79309 | 001315368 | | Security Mutual Life Insurance Co of NY | $ 2,000,000.00 |
| 10035 | 1011859011 | | Settlers Life Insurance Co | $ 30,000.00 |
| 9400 | L000289073 | | Shelter Life Insurance Company | $ 32,000.00 |
| 17685 | L000480501 | | Shelter Life Insurance Company | $ 50,000.00 |
| 7124 | 1007690927000 | | SMA BTP | $ 188,810.00 |
| 8202 | 1934417 | | Southern Farm Bureau Life Insurance Co | $ 16,000.00 |
| 61969 | 2173958 | | Southern Farm Bureau Life Insurance Co | $ 25,000.00 |
| 24645 | 2888584 | | Southern Farm Bureau Life Insurance Co | $ 75,000.00 |
| 61756 | 015266199L | | Southern Farm Bureau Life Insurance Co | $ 25,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 25346 | 533825U | | Southern Farm Bureau Life Insurance Co | $ 50,000.00 |
| 8385 | 7712650900 | | Southland Life Insurance Co (merged into Security Life od Denver Ins Co) | $ 25,000.00 |
| 15979 | 647272 | SSN (redacted) | Standard Insurance Company | $ 200,000.00 |
| 8203 | 00906836 | | Standard Insurance Company | $ 25,000.00 |
| 88369 | 292595-C | SSN (redacted) | Standard Insurance Company | $ 54,600.00 |
| 7505 | 609598-A | 249124 | Standard Insurance Company | $ 40,000.00 |
| 10313 | 649116-A | 642563-A | Standard Insurance Company | $ 110,000.00 |
| 83131 | CT502999 | AAA02900B | Standard Insurance Company | $ 30,000.00 |
| 8273 | L 453911 | | Standard Insurance Company | $ 200,000.00 |
| 12203 | SD0583979 | | Standard Insurance Company | $ 122,432.44 |
| 9889 | SD0700732 | | Standard Insurance Company | $ 86,000.00 |
| 9127 | SD0714295 | | Standard Insurance Company | $ 105,000.00 |
| 8689 | SD0725236 | | Standard Insurance Company | $ 95,000.00 |
| 9845 | SD0743555 | | Standard Insurance Company | $ 54,000.00 |
| 16802 | SD0760560 | | Standard Insurance Company | $ 112,000.00 |
| 17803 | SD0850605 | | Standard Insurance Company | $ 148,000.00 |
| 10612 | SD0851327 | | Standard Insurance Company | $ 109,000.00 |
| 88370 | SG0103960 | | Standard Insurance Company | $ 29,400.00 |
| 20174 | SG0105340 | | Standard Insurance Company | $ 26,000.00 |
| 83130 | SG0804549 | | Standard Insurance Company | $ 120,000.00 |
| 25788 | SG0815705 | | Standard Insurance Company | $ 50,000.00 |
| 30130 | SG0823045 | | Standard Insurance Company | $ 60,000.00 |
| 30817 | SK0750398 | | Standard Insurance Company | $ 1,920,813.00 |
| 10539 | SX0683008 | | Standard Insurance Company | $ 50,000.00 |
| 14398 | L20112503 | | Standard Life and Accident Insurance Co | $ 48,800.00 |
| 10418 | L111111490 | | Starmount Life Insurance Company | $ 25,000.00 |
| 8621 | AS-0052-7365 | | State Farm Life Insurance Company | $ 85,000.00 |
| 24407 | LF 16781741 | | State Farm Life Insurance Company | $ 25,000.00 |
| 9757 | LF-06616153 | | State Farm Life Insurance Company | $ 30,000.00 |
| 10632 | LF07233937 | | State Farm Life Insurance Company | $ 50,000.00 |
| 25367 | LF08527807 | | State Farm Life Insurance Company | $ 100,000.00 |
| 8182 | LF-0882-2331 | | State Farm Life Insurance Company | $ 50,000.00 |
| 8175 | LF-0885-1366 | | State Farm Life Insurance Company | $ 50,000.00 |
| 9531 | LF08891772 | | State Farm Life Insurance Company | $ 35,000.00 |
| 10110 | LF08896654 | | State Farm Life Insurance Company | $ 50,000.00 |
| 8894 | LF08940181 | | State Farm Life Insurance Company | $ 26,785.00 |
| 25415 | LF09327128 | | State Farm Life Insurance Company | $ 96,809.00 |
| 9376 | LF-0942-4176 | | State Farm Life Insurance Company | $ 10,000.00 |
| 19658 | LF10016389 | | State Farm Life Insurance Company | $ 50,000.00 |
| 10271 | LF10188615 | | State Farm Life Insurance Company | $ 100,000.00 |
| 9518 | LF-1032-9526 | | State Farm Life Insurance Company | $ 65,000.00 |
| 10749 | LF10496233 | | State Farm Life Insurance Company | $ 10,000.00 |
| 10272 | LF10907458 | | State Farm Life Insurance Company | $ 25,000.00 |
| 10631 | LF11035903 | | State Farm Life Insurance Company | $ 150,000.00 |
| 25442 | LF11337244 | | State Farm Life Insurance Company | $ 100,000.00 |
| 8176 | LF11382487 | | State Farm Life Insurance Company | $ 50,000.00 |
| 9305 | LF-1158-2785 | | State Farm Life Insurance Company | $ 50,000.00 |
| 13977 | LF11799987 | | State Farm Life Insurance Company | $ 100,000.00 |
| 23601 | LF12301811 | | State Farm Life Insurance Company | $ 35,000.00 |
| 13089 | LF12334428 | | State Farm Life Insurance Company | $ 50,000.00 |
| 10549 | LF12641931 | | State Farm Life Insurance Company | $ 50,000.00 |
| 7508 | LF12790186 | | State Farm Life Insurance Company | $ 50,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 12248 | LF12890608 | | State Farm Life Insurance Company | $ 70,000.00 |
| 9846 | LF1300-1004 | | State Farm Life Insurance Company | $ 50,000.00 |
| 9639 | LF13067703 | | State Farm Life Insurance Company | $ 50,000.00 |
| 26797 | LF-1331-4719 | | State Farm Life Insurance Company | $ 50,000.00 |
| 11173 | LF13518371 | | State Farm Life Insurance Company | $ 250,000.00 |
| 15568 | LF13772330 | | State Farm Life Insurance Company | $ 300,000.00 |
| 25182 | LF13832092 | | State Farm Life Insurance Company | $ 100,000.00 |
| 9659 | LF-1451-9690 | | State Farm Life Insurance Company | $ 60,000.00 |
| 11557 | LF-1548-6857 | | State Farm Life Insurance Company | $ 45,000.00 |
| 29791 | LF-1864-6383 | | State Farm Life Insurance Company | $ 50,000.00 |
| 25435 | LF-1946-5386 | | State Farm Life Insurance Company | $ 50,000.00 |
| 40126 | 36631403 | 880-2122-00 | Sun Life and Health Insurance Co (U.S.) | $ 100,000.00 |
| 38785 | 68492 | SSN (redacted) | Sun Life Assur Co of Canada | $ 175,000.00 |
| 7710 | 5924201 | | Sun Life Assur Co of Canada | $ 50,000.00 |
| 9775 | 9279647 | | Sun Life Assur Co of Canada | $ 46,000.00 |
| 12692 | 020020772 | | Sun Life Assur Co of Canada | $ 88,000.00 |
| 40090 | 020041136 | | Sun Life Assur Co of Canada | $ 225,000.00 |
| 72678 | 020042251 | | Sun Life Assur Co of Canada | $ 750,000.00 |
| 40180 | 020073058 | | Sun Life Assur Co of Canada | $ 766,909.00 |
| 22533 | 020093222 | | Sun Life Assur Co of Canada | $ 26,000.00 |
| 21819 | 020099838 | | Sun Life Assur Co of Canada | $ 111,000.00 |
| 36579 | 020106053 | | Sun Life Assur Co of Canada | $ 4,000,000.00 |
| 36950 | 020106378 | | Sun Life Assur Co of Canada | $ 1,000,000.00 |
| 36952 | 020106380 | | Sun Life Assur Co of Canada | $ 1,000,000.00 |
| 55218 | 020116347 | | Sun Life Assur Co of Canada | $ 5,000,000.00 |
| 55219 | 020118764 | | Sun Life Assur Co of Canada | $ 3,000,000.00 |
| 50951 | 020126085 | | Sun Life Assur Co of Canada | $ 10,000,000.00 |
| 54571 | 020126106 | | Sun Life Assur Co of Canada | $ 6,000,000.00 |
| 54669 | 020126240 | | Sun Life Assur Co of Canada | $ 10,000,000.00 |
| 65714 | 020127814 | | Sun Life Assur Co of Canada | $ 1,000,000.00 |
| 64700 | 020129045 | | Sun Life Assur Co of Canada | $ 2,000,000.00 |
| 54445 | 020133464 | | Sun Life Assur Co of Canada | $ 1,315,000.00 |
| 61281 | 020138154 | | Sun Life Assur Co of Canada | $ 2,876,787.00 |
| 63656 | 020143112 | | Sun Life Assur Co of Canada | $ 2,000,000.00 |
| 72338 | 020151686 | | Sun Life Assur Co of Canada | $ 1,841,282.00 |
| 75788 | 020157595 | | Sun Life Assur Co of Canada | $ 3,000,000.00 |
| 70011 | 030004337 | | Sun Life Assur Co of Canada | $ 1,000,000.00 |
| 7123 | 54309858910 | | Sun Life Assur Co of Canada | $ 27,282.50 |
| 11240 | R544,712-0 | | Sun Life Assur Co of Canada | $ 100,000.00 |
| 36529 | 202567 | SSN (redacted) | Sun Life Assurance Company of CA (US) | $ 100,000.00 |
| 34653 | 202567 | SSN (redacted) | Sun Life Assurance Company of CA (US) | $ 33,000.00 |
| 6892 | 810760 | | Sun Life Assurance Company of CA (US) | $ 343,000.00 |
| 23828 | 5945726 | | Sun Life Assurance Company of CA (US) | $ 250,000.00 |
| 23827 | 010002440 | | Sun Life Assurance Company of CA (US) | $ 250,000.00 |
| 16338 | 020005811 | | Sun Life Assurance Company of CA (US) | $ 25,000.00 |
| 15661 | 020041842 | | Sun Life Assurance Company of CA (US) | $ 120,000.00 |
| 14259 | 020043844 | | Sun Life Assurance Company of CA (US) | $ 35,000.00 |
| 11958 | 020045732 | | Sun Life Assurance Company of CA (US) | $ 178,000.00 |
| 15254 | 020048665 | | Sun Life Assurance Company of CA (US) | $ 122,000.00 |
| 20265 | 020060060 | | Sun Life Assurance Company of CA (US) | $ 95,000.00 |
| 90623 | 020061419 | | Sun Life Assurance Company of CA (US) | $ 1,500,000.00 |
| 29730 | 020091453 | | Sun Life Assurance Company of CA (US) | $ 500,000.00 |
| 33897 | 020096493 | | Sun Life Assurance Company of CA (US) | $ 500,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 32117 | 020097146 | | Sun Life Assurance Company of CA (US) | $ 1,000,000.00 |
| 32118 | 020098836 | | Sun Life Assurance Company of CA (US) | $ 1,000,000.00 |
| 5558 | 020155856 | | Sun Life Assurance Company of CA (US) | $ 208,000.00 |
| 11010 | 020162409 | | Sun Life Assurance Company of CA (US) | $ 36,000.00 |
| 28404 | UB8121038 | | Sun Life Assurance Company of CA (US) | $ 230,000.00 |
| 49272 | 020110594 | | Sun Life Insurance and Annuity Co of NY | $ 2,000,000.00 |
| 50767 | 040000644 | | Sun Life Insurance and Annuity Co of NY | $ 1,000,000.00 |
| 75905 | 040002623 | | Sun Life Insurance and Annuity Co of NY | $ 5,000,000.00 |
| 80689 | 040002632 | | Sun Life Insurance and Annuity Co of NY | $ 5,000,000.00 |
| 72741 | 040003804 | | Sun Life Insurance and Annuity Co of NY | $ 4,500,000.00 |
| 73737 | 040003832 | | Sun Life Insurance and Annuity Co of NY | $ 5,000,000.00 |
| 86982 | 040003833 | | Sun Life Insurance and Annuity Co of NY | $ 10,000,000.00 |
| 76511 | 040003928 | | Sun Life Insurance and Annuity Co of NY | $ 5,000,000.00 |
| 23355 | A3295700 | | Surety Life Insurance Company | $ 48,893.00 |
| 10997 | A3974260 | | Surety Life Insurance Company | $ 100,000.00 |
| 11940 | A7313060 | | Surety Life Insurance Company | $ 40,000.00 |
| 10177 | AA0660872 | | Symetra Life Insurance Company | $ 50,000.00 |
| 12217 | AA0732478 | | Symetra Life Insurance Company | $ 23,000.00 |
| 8912 | AA0734149 | | Symetra Life Insurance Company | $ 297,000.00 |
| 6826 | AA6065480 | | Symetra Life Insurance Company | $ 95,000.00 |
| 13465 | 05012133 | | Teachers Insurance & Ann Assn of America | $ 50,000.00 |
| 17288 | 05076334 | | Teachers Insurance & Ann Assn of America | $ 51,000.00 |
| 7383 | 5578281 | | Teachers Insurance & Ann Assn of America | $ 10,000.00 |
| 7823 | 06744858 | | Teachers Insurance & Ann Assn of America | $ 216,231.00 |
| 8241 | 07170210 | | Teachers Insurance & Ann Assn of America | $ 36,000.00 |
| 13463 | 07604093 | | Teachers Insurance & Ann Assn of America | $ 40,000.00 |
| 9269 | 000091963 | | Tennessee Farmers Life Insurance Company | $ 100,000.00 |
| 89676 | TR0347594 | | Tennessee Farmers Life Insurance Company | $ 100,000.00 |
| 7925 | 000765356 | | Texas Life Insurance Company | $ 490,000.00 |
| 27805 | 000924460 | | Texas Life Insurance Company | $ 50,000.00 |
| 6825 | CL0818191 | | Texas Life Insurance Company | $ 75,000.00 |
| 20450 | L00200454 | | The United States Life Ins Co in the city of NY (formerrly American International Life Assurance NY) | $ 100,000.00 |
| 25127 | L01200607 | | The United States Life Ins Co in the city of NY (formerrly American International Life Assurance NY) | $ 76,000.00 |
| 13086 | 2162105 | | Thrivent Financial for Lutherans | $ 220,000.00 |
| 23037 | 07740590 | | TIAA-CREF Life Insurance Company | $ 123,000.00 |
| 8250 | 600770 | | Time Insurance Company | $ 75,000.00 |
| 10413 | 928332 | | Time Insurance Company | $ 106,500.00 |
| 10947 | 967171 | | Time Insurance Company | $ 75,000.00 |
| 10411 | T890053 | | Time Insurance Company | $ 101,500.00 |
| 10174 | T9903660 | | Time Insurance Company | $ 37,500.00 |
| 18366 | 5891011 | SSN (redacted) | Transamerica Assurance Company | $ 150,000.00 |
| 25511 | 504463780 | | Transamerica Assurance Company | $ 150,000.00 |
| 20969 | 504567790 | | Transamerica Assurance Company | $ 300,000.00 |
| 3232 | 600170175 | 600170175 | Transamerica Assurance Company | $ 150,000.00 |
| 34477 | 600453063C | | Transamerica Assurance Company | $ 10,000.00 |
| 10840 | U04414011 | 9267 | Transamerica Assurance Company | $ 35,000.00 |
| 17362 | WP0209406 | WP0209406 | Transamerica Assurance Company | $ 62,000.00 |
| 49529 | 60131066 | | Transamerica Financial Life Insurance Co | $ 10,000,000.00 |
| 81300 | 65072087 | | Transamerica Financial Life Insurance Co | $ 5,000,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 73842 | 65072908 | | Transamerica Financial Life Insurance Co | $ 5,000,000.00 |
| 76659 | 65072919 | | Transamerica Financial Life Insurance Co | $ 5,000,000.00 |
| 80547 | 65075277 | | Transamerica Financial Life Insurance Co | $ 5,000,000.00 |
| 79491 | 65076515 | | Transamerica Financial Life Insurance Co | $ 5,000,000.00 |
| 77343 | 65077802 | | Transamerica Financial Life Insurance Co | $ 5,000,000.00 |
| 80819 | 65083364 | | Transamerica Financial Life Insurance Co | $ 5,000,000.00 |
| 77995 | 65084632 | | Transamerica Financial Life Insurance Co | $ 5,000,000.00 |
| 80752 | 76001715 | | Transamerica Financial Life Insurance Co | $ 350,000.00 |
| 78227 | 76004662 | | Transamerica Financial Life Insurance Co | $ 500,000.00 |
| 25404 | 200FZ40393 | | Transamerica Financial Life Insurance Co | $ 50,000.00 |
| 4657 | NA5014704 | | Transamerica Financial Life Insurance Co | $ 400,000.00 |
| 7654 | 021813832 | | Transamerica Life Ins & Ann Co | $ 3,837.20 |
| 10181 | 40968249 | | Transamerica Life Ins & Ann Co | $ 50,000.00 |
| 8836 | 92215767 | | Transamerica Life Ins & Ann Co | $ 100,000.00 |
| 7927 | 92403951 | | Transamerica Life Ins & Ann Co | $ 100,000.00 |
| 7205 | 501015860 | | Transamerica Life Ins & Ann Co | $ 50,000.00 |
| 7198 | 501952690 | | Transamerica Life Ins & Ann Co | $ 177,216.00 |
| 10333 | 011020535 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 56,404.00 |
| 25496 | 011941844 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 97,493.00 |
| 23743 | 012168036 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 146,060.00 |
| 18744 | 012648260 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 50,000.00 |
| 7369 | 013384333 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 250,000.00 |
| 22940 | 013596150 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 200,000.00 |
| 19090 | 014846089 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 100,000.00 |
| 10048 | 479523393 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 100,000.00 |
| 13792 | 479689182 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 25,000.00 |
| 9036 | 310-01-1758649 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 5,135.00 |
| 8814 | 47-9481047 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 50,000.00 |
| 9365 | AX0103 | PXL3640585 | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 150,000.00 |
| 9498 | AX0103 | PXL3692395 | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 200,000.00 |
| 10835 | AX0103 | PXL4045125 | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 100,000.00 |
| 8711 | AX0103 | PXL5027276 | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 100,000.00 |
| 9966 | JXP 5015104 | JXP 5015104 | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 200,000.00 |
| 21650 | JXP3902051 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 100,000.00 |
| 9791 | JXP4029952 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 200,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 9651 | JXP4091763 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 100,000.00 |
| 9714 | JXP4094538 | | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 100,000.00 |
| 10650 | VXL9347683 | VXL9347683 | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 70,000.00 |
| 19461 | VXL9670845 | VXL9670845 | Transamerica Life Ins Co (formerly Life Investors Insurance Co of America) | $ 100,000.00 |
| 10506 | 09356251 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 50,000.00 |
| 10658 | 40818218 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 75,000.00 |
| 9926 | 40930521 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 95,000.00 |
| 25078 | 41588636 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 500,000.00 |
| 25370 | 60026750 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 3,000,000.00 |
| 26426 | 60056906 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 1,300,000.00 |
| 25345 | 60097249 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 1,250,000.00 |
| 46318 | 60103563 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 200,000.00 |
| 6247 | 60110541 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 375,000.00 |
| 6248 | 60110545 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 625,000.00 |
| 29773 | 60110794 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 500,000.00 |
| 44515 | 60124314 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 1,500,000.00 |
| 42485 | 60125584 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 15,000,000.00 |
| 47499 | 60125715 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 53624 | 60126321 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 7,000,000.00 |
| 43460 | 60126554 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 48846 | 60126790 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 11,500,000.00 |
| 43291 | 60127058 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 49340 | 60127144 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 43523 | 60127480 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 44692 | 60128797 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 1,000,000.00 |
| 46666 | 60129094 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 10,000,000.00 |

LPI Confirmation Order Policy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 40334 | 60130026 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 3,000,000.00 |
| 53625 | 60130728 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 4,000,000.00 |
| 55078 | 60132831 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 1,000,000.00 |
| 55781 | 60133799 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 54320 | 60135279 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 3,000,000.00 |
| 56776 | 60136128 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 500,000.00 |
| 56770 | 60136129 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 3,500,000.00 |
| 56772 | 60136130 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 1,000,000.00 |
| 42303 | 60144724 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 39656 | 60144725 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 42304 | 60144726 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 33289 | 65013632 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 10,000,000.00 |
| 44353 | 65015506 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 2,000,000.00 |
| 40291 | 65025726 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 2,000,000.00 |
| 40292 | 65025727 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 3,000,000.00 |
| 45363 | 65031694 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 45538 | 65033357 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 8716 | 65034050 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 150,000.00 |
| 51201 | 65038656 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 5,000,000.00 |
| 10994 | 92199861 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 100,000.00 |
| 10641 | 92254669 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 300,000.00 |
| 10995 | 92255175 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 100,000.00 |
| 22450 | 92259616 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 60,000.00 |
| 30933 | 92335988 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 1,500,000.00 |
| 47489 | 92395977 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 6,000,000.00 |
| 36077 | 92410869 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 100,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 7496 | 92439050 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 100,000.00 |
| 7506 | 92442151 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 250,000.00 |
| 27916 | 92462499 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 1,000,000.00 |
| 26704 | 92476607 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 100,000.00 |
| 39303 | 92483882 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 1,000,000.00 |
| 43453 | 92486577 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 1,000,000.00 |
| 43454 | 92489030 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 500,000.00 |
| 4810 | 92535285 | | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 250,000.00 |
| 5604 | 1V0032369 | SSN (redacted) | Transamerica Life Ins Co (formerly Transamerica Occidental Life Ins Co) | $ 65,951.00 |
| 20255 | 25033 | 74L3696523 | Transamerica Life Insurance Company | $ 200,000.00 |
| 18750 | 25233 | 74L40H7652 | Transamerica Life Insurance Company | $ 75,000.00 |
| 10734 | 021781532 | | Transamerica Life Insurance Company | $ 4,284.20 |
| 23374 | 41907920 | | Transamerica Life Insurance Company | $ 250,000.00 |
| 79190 | 60084247 | | Transamerica Life Insurance Company | $ 500,000.00 |
| 82103 | 60104508 | | Transamerica Life Insurance Company | $ 300,000.00 |
| 48792 | 60115565 | | Transamerica Life Insurance Company | $ 7,500,000.00 |
| 89548 | 60134732 | | Transamerica Life Insurance Company | $ 4,000,000.00 |
| 82186 | 60136180 | | Transamerica Life Insurance Company | $ 4,000,000.00 |
| 73715 | 60154637 | | Transamerica Life Insurance Company | $ 500,000.00 |
| 68448 | 65045604 | | Transamerica Life Insurance Company | $ 5,000,000.00 |
| 61349 | 65049456 | | Transamerica Life Insurance Company | $ 5,000,000.00 |
| 74562 | 65050889 | | Transamerica Life Insurance Company | $ 1,000,000.00 |
| 63660 | 65053422 | | Transamerica Life Insurance Company | $ 5,000,000.00 |
| 70517 | 65060617 | | Transamerica Life Insurance Company | $ 700,000.00 |
| 71151 | 65062718 | | Transamerica Life Insurance Company | $ 4,000,000.00 |
| 68126 | 65062868 | | Transamerica Life Insurance Company | $ 925,420.00 |
| 72764 | 65067536 | | Transamerica Life Insurance Company | $ 5,000,000.00 |
| 69525 | 65067683 | | Transamerica Life Insurance Company | $ 2,500,000.00 |
| 69526 | 65068767 | | Transamerica Life Insurance Company | $ 2,500,000.00 |
| 73165 | 65069297 | | Transamerica Life Insurance Company | $ 10,000,000.00 |
| 70599 | 65069940 | | Transamerica Life Insurance Company | $ 950,000.00 |
| 81135 | 65076403 | | Transamerica Life Insurance Company | $ 2,500,000.00 |
| 76066 | 65076486 | | Transamerica Life Insurance Company | $ 1,079,000.00 |
| 78280 | 65080885 | | Transamerica Life Insurance Company | $ 500,000.00 |
| 84969 | 92464646 | | Transamerica Life Insurance Company | $ 400,000.00 |
| 91826 | 92488880 | | Transamerica Life Insurance Company | $ 250,000.00 |
| 77883 | 92492445 | | Transamerica Life Insurance Company | $ 3,000,000.00 |
| 68530 | 92548683 | | Transamerica Life Insurance Company | $ 550,000.00 |
| 8249 | 479510919 | | Transamerica Life Insurance Company | $ 50,000.00 |
| 8909 | 500803180 | | Transamerica Life Insurance Company | $ 19,452.00 |
| 7337 | 501313080 | | Transamerica Life Insurance Company | $ 22,792.00 |
| 14374 | 503912600 | | Transamerica Life Insurance Company | $ 345,025.53 |
| 28436 | 504144720 | | Transamerica Life Insurance Company | $ 50,000.00 |
| 21080 | 0JLQ-TWXW | | Transamerica Life Insurance Company | $ 100,000.00 |

LPI Confirmation OrderPolicy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 11725 | 200FZ70212 | | Transamerica Life Insurance Company | $ 50,000.00 |
| 8820 | 400YB35026 | SSN (redacted) | Transamerica Life Insurance Company | $ 38,700.00 |
| 8167 | 400YD33245 | SSN (redacted) | Transamerica Life Insurance Company | $ 75,000.00 |
| 11684 | 400YE86838 | | Transamerica Life Insurance Company | $ 100,000.00 |
| 10532 | 400YH83971 | SSN (redacted) | Transamerica Life Insurance Company | $ 75,000.00 |
| 10003 | 400YX90916 | | Transamerica Life Insurance Company | $ 30,000.00 |
| 8599 | 400ZF34865 | SSN (redacted) | Transamerica Life Insurance Company | $ 16,720.00 |
| 12384 | 72L40J3748 | | Transamerica Life Insurance Company | $ 15,000.00 |
| 7531 | 72L4590016 | | Transamerica Life Insurance Company | $ 75,000.00 |
| 37658 | 74L40U5270 | 25189 | Transamerica Life Insurance Company | $ 75,000.00 |
| 10463 | 74L4656666 | 25188 | Transamerica Life Insurance Company | $ 75,000.00 |
| 15682 | 74L4666318 | 25184 | Transamerica Life Insurance Company | $ 50,000.00 |
| 9270 | 74L4753546 | 25188 | Transamerica Life Insurance Company | $ 75,000.00 |
| 25405 | 74L4758405 | 74L4758405 | Transamerica Life Insurance Company | $ 75,000.00 |
| 9584 | 74L4948863 | 74L4948863 | Transamerica Life Insurance Company | $ 50,000.00 |
| 10008 | 74L4990302 | 74L4990302 | Transamerica Life Insurance Company | $ 75,000.00 |
| 8370 | 74L6790761 | 25245 | Transamerica Life Insurance Company | $ 23,820.00 |
| 9411 | 74LY352774 | | Transamerica Life Insurance Company | $ 11,790.00 |
| 19232 | LXP 3527002 | | Transamerica Life Insurance Company | $ 50,000.00 |
| 9784 | LXP3557400 | | Transamerica Life Insurance Company | $ 200,000.00 |
| 9605 | 000212985 | | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 70,000.00 |
| 30091 | 300976598 | | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 50,000.00 |
| 7511 | 631816922 | | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 25,000.00 |
| 8109 | 009553932D | | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 50,000.00 |
| 7440 | 010FF77754 | | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 7,000.00 |
| 8336 | 010FF90049 | SSN (redacted) | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 40,000.00 |
| 19663 | 010TG71245 | SSN (redacted) | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 100,000.00 |
| 7633 | 010XE74082 | SSN (redacted) | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 20,000.00 |
| 8104 | 010XU86135 | 010XU86135 | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 12,056.00 |
| 43471 | 03LL-Q9TG | | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 100,000.00 |
| 7395 | 414-0790807 | SSN (redacted) | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 50,000.00 |
| 7941 | D88004925S | | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 25,000.00 |
| 9847 | FAC0000955 | | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 50,000.00 |
| 19057 | IZ4500004H0000F | | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 50,000.00 |
| 17452 | MM3242214 | | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 98,925.00 |
| 4844 | MZ0910379H0000A | P000346861 | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 150,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 47368 | MZ2000087 0001F | T40-2110041 | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 100,000.00 |
| 22951 | MZ41000087-055 | | Transamerica Premier Life Ins Co (formerly Monumental Life Ins Co) | $ 25,000.00 |
| 10838 | FAC0000957 | | Transamerica Premier Life Insurance Company | $ 50,000.00 |
| 11022 | AD3954 | | Trustmark Insurance Company | $ 80,138.00 |
| 29760 | NM3910 | | Trustmark Insurance Company | $ 90,000.00 |
| 11333 | 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 | 34468 | Trustmark Life Insurance Company | $ 62,000.00 |
| 8927 | AA9711 | AA9711 / TB09711 / 5100199450 | Trustmark Life Insurance Company | $ 58,952.00 |
| 24842 | AB0728 | | Trustmark Life Insurance Company | $ 46,162.00 |
| 10562 | DY531 | SSN (redacted) | Trustmark Life Insurance Company | $ 55,000.00 |
| 22204 | N81261 | | Trustmark Life Insurance Company | $ 118,688.00 |
| 12146 | 18119 | 122246 | UNICARE Life & Health Insurance Company | $ 93,000.00 |
| 7808 | 111309 | WP4958N | UNICARE Life & Health Insurance Company | $ 64,000.00 |
| 8942 | 25560-GRP | SSN (redacted) | UNICARE Life & Health Insurance Company | $ 79,000.00 |
| 10076 | GSL85F1 | 1057 | UNICARE Life & Health Insurance Company | $ 100,000.00 |
| 9572 | MMT0039283 | | Unified Life Insurance Company | $ 30,000.00 |
| 9571 | MMT0039284 | | Unified Life Insurance Company | $ 10,000.00 |
| 13238 | MMT0057074 | | Unified Life Insurance Company | $ 20,000.00 |
| 9830 | MMT0615108 | | Unified Life Insurance Company | $ 20,000.00 |
| 9831 | MMT0615296 | | Unified Life Insurance Company | $ 10,000.00 |
| 8838 | 017000176888 | | Union Fidelity Life Insurance Company | $ 43,018.00 |
| 41280 | 05UL009772 | | Union Fidelity Life Insurance Company | $ 100,000.00 |
| 27158 | DS2-1030331 | | Union Fidelity Life Insurance Company | $ 50,000.00 |
| 37177 | G-2423 | DX3-0040001 | Union Fidelity Life Insurance Company | $ 25,000.00 |
| 18753 | G-2423 | 01 A029020012 | Union Fidelity Life Insurance Company | $ 75,000.00 |
| 12070 | UL5-0670002 | | Union Fidelity Life Insurance Company | $ 10,000.00 |
| 12680 | UL5-0880006 | | Union Fidelity Life Insurance Company | $ 15,000.00 |
| 7573 | UL5-0880366 | | Union Fidelity Life Insurance Company | $ 15,000.00 |
| 10425 | G-1558 | 501946 | Union Labor Life Insurance Company | $ 10,000.00 |
| 7344 | MP300001 | 1921 | Union Labor Life Insurance Company | $ 39,000.00 |
| 19363 | MP300012 | G-179-2 | Union Labor Life Insurance Company | $ 96,000.00 |
| 7368 | 45615 | SSN (redacted) | Union Security Insurance Company | $ 118,000.00 |
| 13533 | 651462 | | Union Security Insurance Company | $ 10,000.00 |
| 8092 | 7001185 | 301637 | Union Security Insurance Company | $ 10,000.00 |
| 8361 | 7001185 | 1391176 | Union Security Insurance Company | $ 75,000.00 |
| 7759 | 502020 | | Union Security Life Ins Co | $ 60,000.00 |
| 14521 | 507685 | | Union Security Life Ins Co | $ 50,000.00 |
| 22203 | 509926 | | Union Security Life Ins Co | $ 32,000.00 |
| 22534 | 660803 | | Union Security Life Ins Co | $ 50,000.00 |
| 23450 | WMJ3842000 | | Union Security Life Ins Co | $ 296,000.00 |
| 13897 | 4038245 | SSN (redacted) | Union Security Life Ins Co (Assurant Employee Benefits) | $ 113,000.00 |
| 10442 | 5002001523 | | United Fidelity Life Insurance Company | $ 50,000.00 |
| 24981 | 128376 | | United Home Life Insurance Company | $ 100,000.00 |
| 10196 | 0707297 | | United Insurance Company of America | $ 50,000.00 |
| 12109 | 43-F451186 | | United Investors Life Insurance Company | $ 100,000.00 |
| 21688 | 43F457425 | | United Investors Life Insurance Company | $ 100,000.00 |
| 25784 | 43F490471 | | United Investors Life Insurance Company | $ 100,000.00 |
| 12111 | 43F507659 | | United Investors Life Insurance Company | $ 100,000.00 |
| 21491 | 43F592161 | | United Investors Life Insurance Company | $ 100,000.00 |
| 22018 | 43F607085 | | United Investors Life Insurance Company | $ 50,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 11566 | 43-G374940 | | United Investors Life Insurance Company | $ 50,000.00 |
| 28369 | 43-H188555 | | United Investors Life Insurance Company | $ 100,000.00 |
| 9764 | 6008339 | | United of Omaha Life Insurance Company | $ 40,000.00 |
| 7681 | 6199992 | | United of Omaha Life Insurance Company | $ 20,000.00 |
| 48195 | 9207931 | | United of Omaha Life Insurance Company | $ 10,000.00 |
| 25417 | BU1077666 | | United of Omaha Life Insurance Company | $ 400,000.00 |
| 24007 | BU1079743 | | United of Omaha Life Insurance Company | $ 500,000.00 |
| 27164 | BU1104004 | | United of Omaha Life Insurance Company | $ 2,000,000.00 |
| 86662 | BU1149005 | | United of Omaha Life Insurance Company | $ 3,000,000.00 |
| 10205 | DR-4476605 | | United of Omaha Life Insurance Company | $ 50,000.00 |
| 9378 | DR-5592762 | | United of Omaha Life Insurance Company | $ 10,000.00 |
| 7615 | DR-5873294 | | United of Omaha Life Insurance Company | $ 10,000.00 |
| 9410 | DR-6321656 | | United of Omaha Life Insurance Company | $ 10,000.00 |
| 12564 | DR-6551999 | | United of Omaha Life Insurance Company | $ 7,000.00 |
| 12563 | DR6657945 | | United of Omaha Life Insurance Company | $ 13,000.00 |
| 9415 | DR-6779053 | | United of Omaha Life Insurance Company | $ 10,000.00 |
| 9416 | DR-6826800 | | United of Omaha Life Insurance Company | $ 10,000.00 |
| 23166 | DR-7598207 | | United of Omaha Life Insurance Company | $ 10,000.00 |
| 27159 | DR-8716466 | | United of Omaha Life Insurance Company | $ 10,000.00 |
| 27069 | G0001F60 | 1412371 | United of Omaha Life Insurance Company | $ 45,000.00 |
| 29454 | G0001F60 | 1512778 | United of Omaha Life Insurance Company | $ 70,000.00 |
| 10419 | GLG-01F60-00001 | 901193061 | United of Omaha Life Insurance Company | $ 30,000.00 |
| 10686 | GLUG2V50 | GL0020184 | United of Omaha Life Insurance Company | $ 45,600.00 |
| 11565 | UA6944549 | | United of Omaha Life Insurance Company | $ 49,000.00 |
| 16662 | UA7620206 | | United of Omaha Life Insurance Company | $ 100,000.00 |
| 16663 | UA7834462 | | United of Omaha Life Insurance Company | $ 38,000.00 |
| 23123 | UA8475940 | | United of Omaha Life Insurance Company | $ 70,000.00 |
| 17843 | UA8477914 | | United of Omaha Life Insurance Company | $ 20,000.00 |
| 14662 | UA9222832 | | United of Omaha Life Insurance Company | $ 90,000.00 |
| 12570 | UR1030119 | | United of Omaha Life Insurance Company | $ 10,000.00 |
| 19312 | UR1030136 | | United of Omaha Life Insurance Company | $ 20,000.00 |
| 12682 | UR1044973 | | United of Omaha Life Insurance Company | $ 20,000.00 |
| 8687 | UR1051886 | | United of Omaha Life Insurance Company | $ 20,000.00 |
| 30745 | 0178969 | G21152 | United States Life Ins in the City of NY | $ 50,000.00 |
| 9168 | 1080178 | | United States Life Ins in the City of NY | $ 92,000.00 |
| 10886 | 1088428 | | United States Life Ins in the City of NY | $ 150,000.00 |
| 11935 | 1088462 | | United States Life Ins in the City of NY | $ 100,000.00 |
| 11754 | 1097209 | | United States Life Ins in the City of NY | $ 95,000.00 |
| 12587 | 1110222 | | United States Life Ins in the City of NY | $ 100,000.00 |
| 13388 | 1129487 | | United States Life Ins in the City of NY | $ 100,000.00 |
| 25285 | 1201106 | | United States Life Ins in the City of NY | $ 188,000.00 |
| 7397 | 1201134 | | United States Life Ins in the City of NY | $ 50,000.00 |
| 22082 | 1512977 | | United States Life Ins in the City of NY | $ 100,000.00 |
| 19058 | 1512994 | | United States Life Ins in the City of NY | $ 50,000.00 |
| 8243 | 1600031 | | United States Life Ins in the City of NY | $ 110,000.00 |
| 11231 | 5007498120 | | United States Life Ins in the City of NY | $ 27,324.00 |
| 7439 | 5007508680 | | United States Life Ins in the City of NY | $ 75,000.00 |
| 25433 | 5009232370 | | United States Life Ins in the City of NY | $ 50,000.00 |
| 7543 | 5009254120 | | United States Life Ins in the City of NY | $ 40,000.00 |
| 7485 | 1108022L | | United States Life Ins in the City of NY | $ 50,000.00 |
| 24521 | 1177212L | | United States Life Ins in the City of NY | $ 24,500.00 |
| 19609 | 500560552C | | United States Life Ins in the City of NY | $ 50,049.00 |
| 19610 | 500681069C | | United States Life Ins in the City of NY | $ 50,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 20843 | 500984067C | | United States Life Ins in the City of NY | $ 25,027.00 |
| 19537 | 500D80249C | | United States Life Ins in the City of NY | $ 25,018.00 |
| 19536 | 500D92208C | | United States Life Ins in the City of NY | $ 25,018.00 |
| 7685 | 99E9E007OR | 99E9E0070R | United States Life Ins in the City of NY | $ 100,000.00 |
| 21434 | G178940 | POL021434 | United States Life Ins in the City of NY | $ 40,000.00 |
| 7660 | G-183,509 | MBNBD0015396 | United States Life Ins in the City of NY | $ 250,000.00 |
| 10883 | G-195-982 | 317560035 | United States Life Ins in the City of NY | $ 350,000.00 |
| 28196 | G207507 | T70-2188467 | United States Life Ins in the City of NY | $ 100,000.00 |
| 8114 | G233615 | 12494880101001 | United States Life Ins in the City of NY | $ 141,000.00 |
| 7545 | G233615 | 12730870101002 | United States Life Ins in the City of NY | $ 111,000.00 |
| 7503 | G233615 | 12852950101001 | United States Life Ins in the City of NY | $ 15,000.00 |
| 8331 | G-610,228 | 28400006BRIR83063A | United States Life Ins in the City of NY | $ 50,000.00 |
| 13361 | G610228 | STIG21660A | United States Life Ins in the City of NY | $ 100,000.00 |
| 41618 | U10020748Y | | United States Life Ins in the City of NY | $ 3,000,000.00 |
| 37781 | U10020858Y | | United States Life Ins in the City of NY | $ 2,500,000.00 |
| 43085 | U10023521Y | | United States Life Ins in the City of NY | $ 1,000,000.00 |
| 41162 | U10029543Y | | United States Life Ins in the City of NY | $ 1,000,000.00 |
| 59898 | U10029799Y | | United States Life Ins in the City of NY | $ 2,500,000.00 |
| 24274 | UD001273N | | United States Life Ins in the City of NY | $ 37,500.00 |
| 24775 | UD001513N | | United States Life Ins in the City of NY | $ 50,000.00 |
| 26506 | UD005281N | | United States Life Ins in the City of NY | $ 90,000.00 |
| 8957 | UD005743N | | United States Life Ins in the City of NY | $ 90,060.00 |
| 60643 | UH046419NL | | United States Life Ins in the City of NY | $ 1,000,000.00 |
| 54142 | UH051214NL | | United States Life Ins in the City of NY | $ 5,000,000.00 |
| 86269 | UH061207NL | | United States Life Ins in the City of NY | $ 1,000,000.00 |
| 45719 | UH062800NL | | United States Life Ins in the City of NY | $ 2,000,000.00 |
| 53653 | UH063369NL | | United States Life Ins in the City of NY | $ 10,000,000.00 |
| 72095 | UH063574NL | | United States Life Ins in the City of NY | $ 1,000,000.00 |
| 16803 | V110001 | SSN (redacted) | United States Life Ins in the City of NY | $ 30,000.00 |
| 7384 | VO21446 | 19940816017601 | United States Life Ins in the City of NY | $ 162,000.00 |
| 9368 | WM00107066 | | United States Life Ins in the City of NY | $ 100,000.00 |
| 23181 | WM00107349 | | United States Life Ins in the City of NY | $ 50,000.00 |
| 24391 | WM00140157 | | United States Life Ins in the City of NY | $ 38,500.00 |
| 21755 | WM00148383 | | United States Life Ins in the City of NY | $ 48,750.00 |
| 12566 | G233615 | 12726530101001 | United States Life Insurance Company | $ 120,000.00 |
| 12269 | G233615 | 12726530102001 | United States Life Insurance Company | $ 70,000.00 |
| 7480 | 1C 155988 | | Universal Guaranty Life Insurance Co | $ 70,000.00 |
| 10038 | 1C143193 | | Universal Guaranty Life Insurance Co | $ 70,000.00 |
| 9112 | 1C150942 | | Universal Guaranty Life Insurance Co | $ 70,000.00 |
| 9542 | 1C155150 | | Universal Guaranty Life Insurance Co | $ 47,600.00 |
| 10371 | 1C156282 | | Universal Guaranty Life Insurance Co | $ 70,000.00 |
| 9852 | HAIC150615 | | Universal Guaranty Life Insurance Co | $ 100,000.00 |
| 9619 | IC154653 | | Universal Guaranty Life Insurance Co | $ 60,000.00 |
| 8682 | IC155490 | | Universal Guaranty Life Insurance Co | $ 50,000.00 |
| 9432 | 338 | 0809366 | Unum Life Insurance Company of America | $ 130,000.00 |
| 8698 | 338 | 0846163 | Unum Life Insurance Company of America | $ 60,000.00 |
| 10725 | 338 | 1217119 | Unum Life Insurance Company of America | $ 40,000.00 |
| 9297 | 338 | 1472690 | Unum Life Insurance Company of America | $ 90,000.00 |
| 5976 | 367 | 3718323 | Unum Life Insurance Company of America | $ 100,000.00 |
| 17753 | 959 | 2703336 | Unum Life Insurance Company of America | $ 30,000.00 |
| 7190 | 54528 | 522553 | Unum Life Insurance Company of America | $ 159,000.00 |
| 9392 | 107910 | 4232488 | Unum Life Insurance Company of America | $ 239,000.00 |
| 13189 | 137428 | SSN (redacted) | Unum Life Insurance Company of America | $ 50,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 9543 | 225056 | 2690226 | Unum Life Insurance Company of America | $ 84,000.00 |
| 8023 | 367781 | 489895 | Unum Life Insurance Company of America | $ 42,000.00 |
| 23261 | 372343 | 281817 | Unum Life Insurance Company of America | $ 50,000.00 |
| 14382 | 376659 | 493409 | Unum Life Insurance Company of America | $ 99,000.00 |
| 18231 | 385274 | SSN (redacted) | Unum Life Insurance Company of America | $ 26,000.00 |
| 14383 | 505110 | 493410 | Unum Life Insurance Company of America | $ 100,000.00 |
| 21495 | 535744 | 764078 | Unum Life Insurance Company of America | $ 111,000.00 |
| 78018 | 595121 | 595121 | Unum Life Insurance Company of America | $ 120,000.00 |
| 25482 | 930741 | BL0146965 | Unum Life Insurance Company of America | $ 75,000.00 |
| 15653 | 930741 | BL0190608 | Unum Life Insurance Company of America | $ 125,000.00 |
| 25477 | 2071366 | 2071366 | Unum Life Insurance Company of America | $ 30,000.00 |
| 15459 | 2942535 | 2942535 | Unum Life Insurance Company of America | $ 120,000.00 |
| 12048 | 203996001 | BL0052034 | Unum Life Insurance Company of America | $ 90,000.00 |
| 9903 | 203996001 | BL0052852 | Unum Life Insurance Company of America | $ 120,000.00 |
| 10029 | 0327326610 | | Unum Life Insurance Company of America | $ 21,801.00 |
| 17525 | 433407262 | 3407262 | Unum Life Insurance Company of America | $ 162,000.00 |
| 10332 | 930741001 | BL0129374 | Unum Life Insurance Company of America | $ 48,000.00 |
| 19130 | 930741001 | BL0129380 | Unum Life Insurance Company of America | $ 48,000.00 |
| 21680 | 930741001 | BL0202618 | Unum Life Insurance Company of America | $ 134,000.00 |
| 14865 | 2039960001 | BL0049725 | Unum Life Insurance Company of America | $ 90,000.00 |
| 21208 | 2039960014 | BL0049194 | Unum Life Insurance Company of America | $ 100,000.00 |
| 10727 | LAL125062 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 12119 | LAL127630 | | Unum Life Insurance Company of America | $ 58,000.00 |
| 18441 | 0203996-001 | BL0049612 | Unum Life Insurance Company of America | $ 10,000.00 |
| 11890 | 08D5946381 | | Unum Life Insurance Company of America | $ 50,562.00 |
| 19083 | 0930741-001 5 | BL0130875 | Unum Life Insurance Company of America | $ 90,000.00 |
| 22193 | 0930741-001 5 | BL0227801 | Unum Life Insurance Company of America | $ 108,000.00 |
| 25126 | 0930741-001 5 | BL0132950 | Unum Life Insurance Company of America | $ 73,000.00 |
| 23231 | 0930741-001 5 | BL0147809 | Unum Life Insurance Company of America | $ 134,000.00 |
| 24820 | 0930744-001 6 | BL0142347 | Unum Life Insurance Company of America | $ 90,000.00 |
| 7969 | 133486-0101 | SSN (redacted) | Unum Life Insurance Company of America | $ 39,258.00 |
| 16039 | 203996-0001 | BL0046944 | Unum Life Insurance Company of America | $ 90,000.00 |
| 14960 | 203996-0001 | SSN (redacted) | Unum Life Insurance Company of America | $ 30,000.00 |
| 15373 | 203996-001 | SSN (redacted) | Unum Life Insurance Company of America | $ 50,000.00 |
| 22323 | 203996-001 | SSN (redacted) | Unum Life Insurance Company of America | $ 40,000.00 |
| 14843 | 930741-0001 | SSN (redacted) | Unum Life Insurance Company of America | $ 19,000.00 |
| 23076 | 930741-0001 | SSN (redacted) | Unum Life Insurance Company of America | $ 50,000.00 |
| 13201 | 930741-001 | 5968011 | Unum Life Insurance Company of America | $ 100,000.00 |
| 14416 | 930741-001 | | Unum Life Insurance Company of America | $ 163,000.00 |
| 22427 | GUL 338 | 56800 0897915 | Unum Life Insurance Company of America | $ 250,000.00 |
| 3432 | LAL 143988 | | Unum Life Insurance Company of America | $ 120,000.00 |
| 9244 | LAL122546 | | Unum Life Insurance Company of America | $ 82,000.00 |
| 8700 | LAL125287 | | Unum Life Insurance Company of America | $ 72,000.00 |
| 7423 | LAL125993 | | Unum Life Insurance Company of America | $ 20,000.00 |
| 11770 | LAL127438 | | Unum Life Insurance Company of America | $ 280,000.00 |
| 15208 | LAL129326 | | Unum Life Insurance Company of America | $ 63,000.00 |
| 9625 | LAL129435 | | Unum Life Insurance Company of America | $ 35,218.00 |
| 10301 | LAL129817 | | Unum Life Insurance Company of America | $ 60,000.00 |
| 13957 | LAL129934 | | Unum Life Insurance Company of America | $ 10,000.00 |
| 13324 | LAL129982 | | Unum Life Insurance Company of America | $ 32,000.00 |
| 14783 | LAL130290 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 14597 | LAL130459 | | Unum Life Insurance Company of America | $ 44,000.00 |
| 13407 | LAL130885 | | Unum Life Insurance Company of America | $ 145,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 14431 | LAL130886 | | Unum Life Insurance Company of America | $ 141,300.00 |
| 14133 | LAL131133 | | Unum Life Insurance Company of America | $ 25,000.00 |
| 22401 | LAL131251 | | Unum Life Insurance Company of America | $ 124,000.00 |
| 14360 | LAL131365 | | Unum Life Insurance Company of America | $ 206,000.00 |
| 14359 | LAL131548 | | Unum Life Insurance Company of America | $ 108,000.00 |
| 11843 | LAL131645 | | Unum Life Insurance Company of America | $ 34,000.00 |
| 14531 | LAL131811 | | Unum Life Insurance Company of America | $ 55,000.00 |
| 11377 | LAL132332 | | Unum Life Insurance Company of America | $ 35,000.00 |
| 13891 | LAL132394 | | Unum Life Insurance Company of America | $ 75,000.00 |
| 15393 | LAL132480 | | Unum Life Insurance Company of America | $ 41,000.00 |
| 13330 | LAL132609 | | Unum Life Insurance Company of America | $ 37,440.00 |
| 16459 | LAL132977 | | Unum Life Insurance Company of America | $ 57,000.00 |
| 13971 | LAL133035 | | Unum Life Insurance Company of America | $ 40,000.00 |
| 13146 | LAL133563 | | Unum Life Insurance Company of America | $ 158,000.00 |
| 7302 | LAL134171 | | Unum Life Insurance Company of America | $ 135,000.00 |
| 10572 | LAL134312 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 22285 | LAL135805 | | Unum Life Insurance Company of America | $ 40,000.00 |
| 22284 | LAL135924 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 22335 | LAL136088 | | Unum Life Insurance Company of America | $ 150,000.00 |
| 15233 | LAL136272 | | Unum Life Insurance Company of America | $ 100,000.00 |
| 10234 | LAL136563 | | Unum Life Insurance Company of America | $ 110,000.00 |
| 14812 | LAL136564 | | Unum Life Insurance Company of America | $ 10,000.00 |
| 22477 | LAL136847 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 22559 | LAL137252 | | Unum Life Insurance Company of America | $ 170,000.00 |
| 14459 | LAL137546 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 23679 | LAL138157 | | Unum Life Insurance Company of America | $ 148,000.00 |
| 16745 | LAL138188 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 23287 | LAL139251 | | Unum Life Insurance Company of America | $ 120,000.00 |
| 22847 | LAL139420 | | Unum Life Insurance Company of America | $ 81,000.00 |
| 17313 | LAL139664 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 23674 | LAL140019 | | Unum Life Insurance Company of America | $ 84,000.00 |
| 23886 | LAL140525 | | Unum Life Insurance Company of America | $ 127,000.00 |
| 32832 | LAL142002 | | Unum Life Insurance Company of America | $ 109,000.00 |
| 32976 | LAL142438 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 26971 | LAL142461 | | Unum Life Insurance Company of America | $ 71,000.00 |
| 16067 | LAL143315 | | Unum Life Insurance Company of America | $ 172,000.00 |
| 25513 | LAL144038 | | Unum Life Insurance Company of America | $ 150,000.00 |
| 10109 | LAL144279 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 7245 | LAL144343 | | Unum Life Insurance Company of America | $ 25,000.00 |
| 13535 | LAL145410 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 14900 | LAL145456 | | Unum Life Insurance Company of America | $ 95,000.00 |
| 9684 | LAL145507 | | Unum Life Insurance Company of America | $ 20,000.00 |
| 14964 | LAL145558 | | Unum Life Insurance Company of America | $ 110,000.00 |
| 9685 | LAL145637 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 77442 | LAL145786 | | Unum Life Insurance Company of America | $ 149,000.00 |
| 41195 | LAL147079 | | Unum Life Insurance Company of America | $ 62,000.00 |
| 29089 | LAL147468 | | Unum Life Insurance Company of America | $ 78,000.00 |
| 3945 | LAL148643 | | Unum Life Insurance Company of America | $ 400,000.00 |
| 16460 | LAL148702 | | Unum Life Insurance Company of America | $ 130,000.00 |
| 15603 | LNL806498 | | Unum Life Insurance Company of America | $ 38,000.00 |
| 20943 | LPL137057 | | Unum Life Insurance Company of America | $ 162,189.00 |
| 15285 | LPL137786 | | Unum Life Insurance Company of America | $ 100,000.00 |
| 22060 | LPL139912 | | Unum Life Insurance Company of America | $ 87,000.00 |

LPI Confirmation OrderPolicy Exhibit

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 78019 | TU101077 | | Unum Life Insurance Company of America | $ 37,200.00 |
| 15264 | TU101412 | | Unum Life Insurance Company of America | $ 80,000.00 |
| 10585 | TU105275 | | Unum Life Insurance Company of America | $ 188,000.00 |
| 3409 | TU107195 | | Unum Life Insurance Company of America | $ 50,000.00 |
| 5694 | TU107823 | | Unum Life Insurance Company of America | $ 76,000.00 |
| 25373 | TU108062 | | Unum Life Insurance Company of America | $ 84,000.00 |
| 14281 | TU108136 | | Unum Life Insurance Company of America | $ 43,000.00 |
| 9720 | ULG0038508 | 2209204 | Unum Life Insurance Company of America | $ 70,000.00 |
| 36591 | 0000068931 | | US Financial Life Insurance Company | $ 44,000.00 |
| 33408 | 0000226789 | | US Financial Life Insurance Company | $ 2,000,000.00 |
| 8302 | 0268888502 | | USAA Life Insurance Company | $ 207,889.00 |
| 16843 | 03193614U1 | | USAA Life Insurance Company | $ 25,000.00 |
| 91574 | P201271323 | | USAA Life Insurance Company | $ 350,000.00 |
| 8699 | 9G1285621 | | Voya Retirement Insurance and Annuity Company | $ 65,234.00 |
| 9399 | 9G1404971 | | Voya Retirement Insurance and Annuity Company | $ 44,898.00 |
| 14911 | 9S0097540 | 9S0097540 | Voya Retirement Insurance and Annuity Company | $ 90,687.00 |
| 8489 | 9U1232687 | | Voya Retirement Insurance and Annuity Company | $ 104,948.00 |
| 8625 | G1121662 | | Voya Retirement Insurance and Annuity Company | $ 100,000.00 |
| 53935 | G1441513 | | Voya Retirement Insurance and Annuity Company | $ 1,000,000.00 |
| 70170 | G1572604 | | Voya Retirement Insurance and Annuity Company | $ 1,000,000.00 |
| 77885 | G1579260 | | Voya Retirement Insurance and Annuity Company | $ 4,700,000.00 |
| 9091 | U1292310 | | Voya Retirement Insurance and Annuity Company | $ 100,000.00 |
| 7289 | 10M00513714 | | Washington National Insurance Company | $ 150,000.00 |
| 10175 | CB9500887 | | Washington National Insurance Company | $ 75,000.00 |
| 12270 | PL9625941 | | Washington National Insurance Company | $ 35,000.00 |
| 12567 | PL9627528 | | Washington National Insurance Company | $ 35,000.00 |
| 14853 | PL9713114 | | Washington National Insurance Company | $ 30,000.00 |
| 76273 | Z03132981 | | West Coast Life Insurance Company | $ 10,000,000.00 |
| 91030 | ZU1600571 | | West Coast Life Insurance Company | $ 10,000,000.00 |
| 41639 | ZU1605467 | | West Coast Life Insurance Company | $ 600,000.00 |
| 3755 | ZUA337502 | | West Coast Life Insurance Company | $ 1,500,000.00 |
| 88042 | ZUA347817 | | West Coast Life Insurance Company | $ 573,385.00 |
| 88043 | ZUA347835 | | West Coast Life Insurance Company | $ 573,666.00 |
| 27418 | ZUA371732 | | West Coast Life Insurance Company | $ 999,999.00 |
| 27417 | ZUA371733 | | West Coast Life Insurance Company | $ 1,000,000.00 |
| 27416 | ZUA372639 | | West Coast Life Insurance Company | $ 1,000,000.00 |
| 87174 | ZUA385837 | | West Coast Life Insurance Company | $ 2,000,000.00 |
| 32427 | ZUA391743 | | West Coast Life Insurance Company | $ 600,000.00 |
| 32426 | ZUA392790 | | West Coast Life Insurance Company | $ 200,000.00 |
| 66222 | ZUA428130 | | West Coast Life Insurance Company | $ 1,000,000.00 |
| 21741 | 44893342 | | Western and Southern Life Ins Co | $ 25,000.00 |
| 17544 | 45271498 | | Western and Southern Life Ins Co | $ 25,000.00 |
| 12684 | 45427526 | | Western and Southern Life Ins Co | $ 50,000.00 |
| 33084 | 46346605 | | Western and Southern Life Ins Co | $ 10,000.00 |

| Policy ID | Policy Number/Group Number | Other Group Policy Identifier* (If Relevant) | Insurance Company | Face Value |
|---|---|---|---|---|
| 6499 | W159148 | | Western and Southern Life Ins Co | $ 50,000.00 |
| 91061 | 013590303 | | Western Reserve Life Assurance Co of OH | $ 100,000.00 |
| 8569 | 10594027 | | Western-Southern Life Assurance Company | $ 15,000.00 |
| 19759 | 44413522 | | Western-Southern Life Assurance Company | $ 50,000.00 |
| 10221 | W36501 | | Western-Southern Life Assurance Company | $ 46,257.00 |
| 10887 | 0000292291 | | William Penn Life Insurance Co of NY | $ 99,000.00 |
| 40730 | NYU0053843 | | William Penn Life Insurance Co of NY | $ 310,016.00 |
| 8525 | NYU0065851 | | William Penn Life Insurance Co of NY | $ 100,000.00 |
| 31837 | NYU0077264 | | William Penn Life Insurance Co of NY | $ 500,000.00 |
| 6995 | NYU0086040 | | William Penn Life Insurance Co of NY | $ 400,000.00 |
| 84452 | NYU0106965 | | William Penn Life Insurance Co of NY | $ 350,000.00 |
| 4182 | 0200092723 | | Wilton Reassurance Life Company of NY | $ 100,000.00 |
| 24315 | LN00376320 | | Wilton Reassurance Life Company of NY | $ 150,000.00 |
| 25350 | 5789031 | | Woodmen of the World | $ 147,036.00 |
| 8129 | 4477479 | | Woodmen of World Life Insurance Soc | $ 10,000.00 |
| 9228 | 4647401 | | Woodmen of World Life Insurance Soc | $ 100,000.00 |
| 17987 | 5036522 | | Woodmen of World Life Insurance Soc | $ 25,000.00 |
| 15083 | 5330137 | | Woodmen of World Life Insurance Soc | $ 175,000.00 |
| 8835 | GRP186 | SSN (redacted) | Zale Life Insurance Company | $ 32,000.00 |
| 9509 | GRP-1-86 | SSN (redacted) | Zale Life Insurance Company | $ 21,000.00 |
| | | | | |
| *This is an additional group policy identifier and can be any of the following: a redacted SSN, policy administration number, account number, billing number, premium control number, customer number, group code number, financial account number, control number, contract ID number, claim number, etc. | | | | |
| | | | | |