Joshua L. Shepherd (Texas Bar No. 24058104)
QUILLING SELANDER LOWNDS
WINSLETT & MOSER, P.C.
2001 Bryan Street, Suite 1800
Dallas, Texas 75201
Telephone: (214) 871-2100
Facsimile: (214) 871-2111
E-mail: jshepherd@qslwm.com

**COUNSEL FOR MICHAEL J. QUILLING, AS
TRUSTEE OF THE LIFE PARTNERS POSITION
HOLDER TRUST**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | |
|---|---|
| IN RE: § <br> § <br> **LIFE PARTNERS HOLDINGS, INC.,** § <br> *et. al.* § <br> § <br> **Reorganized Debtors.** § <br> § | **CASE NO. 15-40289-mxm11** <br><br> **JOINTLY ADMINISTERED** <br> **(Chapter 11)** |

## SECOND NOTICE TO DEPOSIT UNCLAIMED FUNDS

### [Relates to Dkt. No. 4681, 4682, 4683]

A check in the amount of $3,294,399.05 was remitted to the Clerk of the Bankruptcy Court for deposit into the court's unclaimed funds registry as unclaimed property for the above-styled Chapter 11 bankruptcy case. Final distribution checks were issued in this case on September 15, 2022, and 472 claimants failed to timely cash their check or prior mail was undeliverable to the last known address. Those claimants and amounts are listed below. Instructions on how to claim the funds are provided by the Court and can be found at: https://www.txnb.uscourts.gov/forms/all-forms/unclaimed_funds.

Disposition of Case:           Complete
Explanation of Source:       Claimants failed to cash their final distribution check.

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 1 | 1076938A11800 | 2002 The Doris M. Paretsky Revocable Living Trust *c/o its agent* Marla Loucks <br> 9196 Spoonbill Ridge Pl <br> Las Vegas, NV 89143-4491 | $3,097.01 |
| 2 | 1072932A11600 | Paul E Abernathy <br> 4938 Williamsport Rd <br> Elizabeth, PA 15037-0000 | $2,819.13 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 3 | 1074690A11600 | Ambrogio  Adamoli<br>6619 S Dixie Hwy #128<br>Miami, FL 33143-0000 | $3,825.90 |
| 4 | 1102980A11600 | Rosezetta M Adams<br>3621 E 133rd Cir<br>Thornton, CO 80241-0000 | $3,619.36 |
| 5 | 1079997A11600 | Ann  Aknin<br>33701 Windlass Dr<br>Dana Point, CA 92629-0000 | $1,289.80 |
| 6 | 1121227A11600 | Solomon Alade<br>1959 Rockbrook Ct<br>Fort Worth, TX 76112-0000 | $6,470.83 |
| 7 | 1080006A11800 | Albert & Elaine Gallegos Trust<br>*c/o its agent* Albert & Elaine Gallegos<br>19 22nd St<br>Cayucos, CA 93430-0000 | $ 948.33 |
| 8 | 1131892A11600 | Scott C. Alexander<br>7510 N County Road 1300<br>Shallowater, TX 79363-0000 | $3,895.53 |
| 9 | 1120292A11600 | Mary Ellen Allday<br>360 Country Craft Rd<br>Lufkin, TX 75904-5225 | $5,053.13 |
| 10 | 1084542A11800 | Alton F & Elsie M Schoepke Trust<br>*c/o its agents* Alton & Elsie M. Schoepke<br>107 Laurelcrest Cir 49K<br>Valrico, FL 33594-3211 | $2,746.92 |
| 11 | 1136363A11600 | Sharon Ames<br>9205 FM 78 Apt 1208<br>Converse, TX 78109-0000 | $2,960.53 |
| 12 | 1077663A10700 | Norman & Jeannette  Anderson<br>155 N 5th Box 475<br>Lake Andes, SD 57356-0000 | $2,244.29 |
| 13 | CT000932 | Prentice Anderson<br>13031 FM 1725<br>Cleveland, TX 77328-0000 | $5,134.12 |
| 14 | 1127549A12700 | Melinda Anderson & Donna M. Padgett<br>1004 Middleton Pl<br>Knoxville, TN 37923-0000 | $ 897.29 |
| 15 | 1075544A11600 | Yolanda  Andrade C.<br>3501 E Broadway<br>Long Beach, CA 90803-0000 | $1,947.76 |
| 16 | 1077428A11800 | Hazel L Angell<br>3939 Walnut Ave Unit 153<br>Carmichael, CA 95608-7319 | $2,231.65 |
| 17 | 1080077A11800 | Anita Meri Varricke Trust<br>*c/o its agent* Anita Meri Varricke<br>710 Old King Rd<br>Petaluma, CA 94952-8157 | $1,071.26 |

| | *HolderID#* | *Claimant Name & Address* | *Amount* |
|----|------------|--------------------------|----------|
| 18 | 1078081A11600 | Joseph M Aprile<br>1100 Bedford Montrose Mnr<br>Reading, PA 19607-0000 | $1,075.55 |
| 19 | 1158450A11600 | Rodolfo F. Arca<br>9520 Ironmaster Dr<br>Burke, VA 22015-0000 | $21,306.28 |
| 20 | 1073908A11600 | Jose Fernel Garavito Arenas<br>Via Al Cerro De Oro #67-70<br>Edificio Cerro De Oro Apto 1002<br>Manizales, Caldas 170001<br>CO - Colombia | $ 16.60 |
| 21 | 1150098A11600 | Gregory S. Ashlock<br>21543 Parvin Dr<br>Santa Clarita, CA 91350-0000 | $15,929.41 |
| 22 | CT001130 | Sarah Bacon<br>421 N Walnut St<br>Rochester, IL 62563-0000 | $9,886.65 |
| 23 | 1073104A11600 | Martha C. Bailey<br>5400 Riverbend Dr<br>Knoxville, TN 37919-8952 | $4,528.43 |
| 24 | 1117381A11600 | Judy L Baily<br>4670 Dick Price Rd<br>Fort Worth, TX 76140-0000 | $16,193.37 |
| 25 | CT004571A11600 | Tereasa A Bajnath<br>907 Emeralda Rd<br>Orlando, FL 32808-7213 | $1,545.40 |
| 26 | 1124776A10700 | Austin & Sherrie  Baker III<br>1900 Marshall Rd<br>Denton, TX 76207-0000 | $1,980.33 |
| 27 | 1072174A11800 | Barbara J. Priestley Revoc. Living Trust<br>*c/o its agent* Barbara J. Priestley<br>3799 Cadbury Cir #B421<br>Venice, FL 34293-0000 | $1,338.86 |
| 28 | 1102215A11600 | Frank J Bargers<br>2520 International Cir Apt 233<br>Colorado Springs, CO 80910-0000 | $5,223.46 |
| 29 | 1079630A11300 | Barwick Imports Emp. PSP<br>33375 Camino Capistrano<br>San Juan Capistrano, CA 91675-0000 | $1,087.33 |
| 30 | 1114937A11600 | Rowland Bateman<br>45 W 410 Bateman Rd<br>Elburn, IL 60119-0000 | $1,983.76 |
| 31 | CT001496 | Victor K. Baus III<br>16021 33rd Ave NE<br>Lake Forest Park, WA 98155-0000 | $3,290.48 |
| 32 | 1131391A11600 | Kenneth Dale Bayles<br>2735 Genoa Ave Apt 2D<br>Lubbock, TX 79407-7849 | $16,164.23 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 33 | 1126904A11600 | Brian Anderson Beach<br>3707 Congress Ave<br>Dallas, TX 75219-0000 | $ 948.49 |
| 34 | 1144770A20202 | Karen L. Bean<br>540 Bomart St<br>Houston, TX 77006-0000 | $4,583.49 |
| 35 | 1153799A11600 | Jeffrey Lynn Beard<br>4600 Rosewood Dr<br>Midland, TX 79707-0000 | $1,175.60 |
| 36 | 1081483A11600 | Janice S Beck<br>108 Paul St<br>Hastings, NE 68901-0000 | $1,014.46 |
| 37 | CT004019 | Jane Bennett<br>206 Linden Ponds Way Unit 317<br>Hingham, MA 02043-3790 | $5,390.15 |
| 38 | 1151433A11800 | Beverly P. Sherman Irrevocable Trust<br>*c/o its agent* Robyne G. Talley<br>913 Patricia Way<br>San Rafael, CA 94903-0000 | $1,306.51 |
| 39 | 1078082A11600 | Loretta A Bickel<br>1824 Reading Blvd<br>Reading, PA 19610-2626 | $4,025.06 |
| 40 | 1083514A11800 | Bird Nest Trust<br>*c/o its agent* Eliose Williams<br>1427 Misty Glen Ln<br>Dallas, TX 75232-0000 | $9,648.40 |
| 41 | 1119845A11600 | Evan Arthur Birkby<br>21103 Bridge Meadows Ln<br>Katy, TX 77449-5073 | $11,946.68 |
| 42 | 1145144A11600 | Dr. Moe  Bishara<br>4711 3rd Ave<br>Los Angeles, CA 90043-0000 | $1,900.63 |
| 43 | 1152392A11600 | Russell Bjorkman, II<br>2117 6th St<br>Santa Monica, CA 90405-0000 | $52,976.34 |
| 44 | 1118672A11600 | Sharon Y. Blackman<br>22907 Laburname Ct<br>Tomball, TX 77375-0000 | $2,329.87 |
| 45 | 1139111A10700 | Mike & Barbara  Bomgardner<br>3714 Wooded Creek Dr<br>Farmers Branch, TX 75244-0000 | $7,613.44 |
| 46 | 1074082A10700 | Harriet B Bothof & Ruth Gregg<br>6538 Michaelson<br>Lakewood, CA 90713-0000 | $2,434.54 |
| 47 | 1143546A11600 | Fenton L. L. Bowers<br>1307 Kennedy St NW<br>Washington, DC 20011-0000 | $5,284.95 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 48 | 1145350A10700 | Bill & Cheryl L. Bragg<br>104014 Heather Dr<br>Kennewick, WA 99338-0000 | $17,313.26 |
| 49 | 1082022A11600 | Gerald A Bridwell<br>10038 E Corrine Dr<br>Scottsdale, AZ 85260-0000 | $1,245.66 |
| 50 | 1143160A11600 | Brenda L. Britten<br>3507 Timber Dr<br>Amarillo, TX 79121-0000 | $31,136.58 |
| 51 | 1157234A11800 | Broad Acre Collection Trust<br>*c/o its agent* Robert M. Elliott<br>5105 Manatee Ave W Ste 15<br>Bradenton, FL 34209-0000 | $33,423.72 |
| 52 | 1160974A11600 | Susan Brodeur<br>15123 Mule Tree<br>San Antonio, TX 78232-0000 | $8,094.01 |
| 53 | 1141919A11600 | Shelly K. Broline<br>51 W Old Sterling Cir<br>The Woodlands, TX 77382-1346 | $ 535.63 |
| 54 | 1125177A11600 | Robert M Brooks<br>102 Taliaferro St<br>Evergreen, AL 36401-0000 | $11,469.33 |
| 55 | 1140351A10700 | Venita & Ronald Gene Brooks<br>4013 E 21st St<br>Cloris, NM 88101-9519 | $14,680.32 |
| 56 | 1152731A11600 | Mark J. Brorman<br>PO Box 682<br>Vega, TX 79092-0000 | $18,374.45 |
| 57 | CT000537 | Paige A Brown<br>3901 O'Hare<br>Mesquite, TX 75150-0000 | $1,947.76 |
| 58 | 1117259A11600 | Sawan Bryan<br>4270 Stewarts Ferry Pike<br>Mount Juliet, TN 37122-0000 | $1,883.06 |
| 59 | 1106887A10700 | Janice O & Ronny G Bryant<br>703 County Road 2115<br>Hughes Springs, TX 75656-0000 | $4,676.05 |
| 60 | CT000575 | Maryann Cabo<br>143 St Andrews Dr<br>Egg Harbor Township, NJ 08234-0000 | $1,518.62 |
| 61 | CT004440A11800 | Callen Renee Gentry Irrevocable Trust<br>*c/o its agent* Cheryl Gentry Turn<br>PO Box 982<br>Crockett, TX 75835-0000 | $ 226.46 |
| 62 | 1109505A11600 | Francis D. Calli<br>672 Woodland Way<br>Rockwall, TX 75087-0000 | $1,128.53 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 63 | 1151530A11600 | Barbara Campbell<br>6002 Diamond Ruby Ste 3 PMB 350<br>Christiansted, VI 00820-0000 | $22,158.78 |
| 64 | CT000085 | Naomi Campbell<br>9400 Highway AJ<br>Bucyrus, MO 65444-0000 | $1,141.96 |
| 65 | 1139407A11600 | Grant Carrabba<br>4712 River Bend Ct<br>Bryan, TX 77808-0000 | $13,647.84 |
| 66 | 1102206A10700 | Donald T. & Karen L. Carter<br>151 W Patricia Ln<br>Pahrump, NV 89060-0000 | $1,847.98 |
| 67 | 1151603A11600 | Antoine Cason<br>3181 Elm Ave<br>Long Beach, CA 90807-5024 | $15,715.16 |
| 68 | 1149922A11600 | Gary S. Cassill<br>15027 74th St E<br>Sumner, WA 98390-0000 | $2,094.10 |
| 69 | CT001292 | Eric Cave<br>352 San Papino Ct<br>Las Vegas, NV 89123-0000 | $3,584.86 |
| 70 | CT004439A11800 | Chandler Kate Gentry Irrevocable Trust<br>c/o its agent Cheryl Gentry Turn<br>PO Box 982<br>Crockett, TX 75835-0000 | $ 226.46 |
| 71 | CT004369 | Tamitha Michelle Chapman<br>[Account formerly with Kelly Community Federal<br>    Credit Union]<br>11421 Windsor Park Dr<br>Tyler, TX 75709-5140 | $ 658.40 |
| 72 | 1154283A11600 | Carol A Chappell<br>2000 Shoreline Dr<br>Abilene, TX 79602-5326 | $1,204.74 |
| 73 | 1074684A11600 | Barbara Chastain<br>2711 Quail Ridge Dr<br>Carrollton, TX 75006-0000 | $1,256.16 |
| 74 | 1074797A11800 | Chesley Scott Johnston Trust<br>c/o its agent Amarillo National Bank<br>18 Carmichael St Apt 311<br>Essex Junction, VT 05452-4476 | $1,270.08 |
| 75 | 1081139A12000 | Jenny R Clary UGMA<br>c/o her agent Linda Clary<br>12916 33rd Pl S<br>Tukwila, WA 98168-3000 | $ 48.38 |
| 76 | 1081139A12000 | Jenny R Clary UGMA<br>c/o her agent Linda Clary<br>12916 33rd Pl S<br>Tukwila, WA 98168-3000 | $ 124.74 |

|    | *HolderID#* | *Claimant Name & Address* | *Amount* |
|----|-------------|---------------------------|----------|
| 77 | 1081139A12000 | Jenny R. Clary UGMA<br>*c/o her agent* Linda Clary<br>12916 33rd Pl S<br>Tukwila, WA 98168-3000 | $1,649.74 |
| 78 | 1135817A11600 | Ernest  Clayton<br>5509 Fringetree Dr<br>McKinney, TX 75071-0000 | $7,450.82 |
| 79 | 1123501A11600 | Joe Michael Cobb<br>PO Box 1855<br>Glendale, AZ 85311-0000 | $1,356.86 |
| 80 | 1121784A11600 | Robert King Coke<br>5545 Preston Haven<br>Dallas, TX 75230-0000 | $6,310.79 |
| 81 | 1072242A11300 | Coker Pump & Equipment PSP<br>*c/o its agent* Craig Coker<br>1055 Third St<br>Oakland, CA 94607-0000 | $2,565.24 |
| 82 | 1076697A11600 | Phyliss S. Cole<br>13711 Castle Grove Dr<br>San Antonio, TX 78231-0000 | $12,496.03 |
| 83 | 1125440A11600 | Joan K. Collins<br>11517 County Road 917<br>Cresson, TX 76035-0000 | $7,416.33 |
| 84 | 1135612A11600 | Susan E. Cooley<br>2828 Woodside St Apt 2111<br>Dallas, TX 75204-0000 | $15,962.19 |
| 85 | CT004325 | William Timothy Coombs<br>2602 Chillingham Ct<br>College Station, TX 77845-0000 | $1,120.75 |
| 86 | 1078508A11800 | Cory Masao Taam Trust<br>2747-B Lilihi St<br>Honolulu, HI 96817-0000 | $ 810.08 |
| 87 | 1079577A11800 | Frank or Doris Cote<br>63- Shores Blvd<br>Saint Augustine, FL 32086-0000 | $1,214.81 |
| 88 | 1159196A10700 | Richard Allen & Melissa Ann Cote<br>605 W Timberview Ln<br>Spokane, WA 99224-0000 | $4,407.80 |
| 89 | 1071197A11800 | Courtneyann Elizabeth Taylor Trust<br>*c/o its agent* William Berry<br>106 SE 1st St Ste A<br>Mineral Wells, TX 76067-5357 | $3,693.92 |
| 90 | 1073622A11600 | Billy G. Cox<br>4405 Chilton Ln<br>Flower Mound, TX 75028-0000 | $10,403.00 |
| 91 | CT000954 | James Andrew Cox<br>2500 Ridgmar Blvd Apt 19<br>Fort Worth, TX 76116-2576 | $5,003.21 |

|  | **HolderID#** | **Claimant Name & Address** | **Amount** |
|---|---|---|---|
| 92 | 1150816A11600 | Lee (Charles) Cox<br>9709 Beck Dr<br>Plano, TX 75025-0000 | $12,501.38 |
| 93 | 1076354A11600 | Timothy P Crawfurd<br>1310 S Monaco Pkwy Apt E<br>Denver, CO 80224-2064 | $1,058.35 |
| 94 | 1138645A10700 | Lillian H. & Richard A. Creasy, Sr.<br>2600 Hunter Rd Apt 4304<br>San Marcos, TX 78666-0000 | $ 974.85 |
| 95 | 1101890A11600 | Rick Curtis<br>3363 Orange St.<br>Hollwood, FL 33021-8317 | $8,556.78 |
| 96 | 1080748A11000 | D.A. Summers & Assoc., Inc. MPP<br>6223 Manitoba Dr<br>Sacramento, CA 95841-0000 | $8,323.04 |
| 97 | 1152155A11600 | Michael Scott Dabney<br>8150 N Central Expy #750<br>Dallas, TX 75206-0000 | $1,379.57 |
| 98 | 1130424A11600 | Nancy  Dalangin<br>7068 SVL Box<br>Victorville, CA 92395-0000 | $20,991.54 |
| 99 | 1076409A11600 | Michelle D'Amore<br>10300 Huxley Cross Ln<br>Las Vegas, NV 89144-0000 | $1,251.45 |
| 100 | 1100033A11800 | The Daniel & Patricia La Fleur Estate Trust<br>*c/o its agent* Cheryl Grossman<br>359 Snowmobile Ln<br>Pinedale, WY 82941-8900 | $13,201.13 |
| 101 | 1150990A11600 | Danielle E. Dennis<br>1490 Bent Creek Dr<br>Southlake, TX 76092-0000 | $1,101.25 |
| 102 | 1161271A11600 | Dillon G. Davis<br>811 W Slaughter Ln Apt 614<br>Austin, TX 78748-0000 | $1,499.76 |
| 103 | 1161269A11600 | Ricky Alan Davis<br>907 Electra<br>Lakeway, TX 78734-4215 | $2,999.53 |
| 104 | 1161265A11600 | Wyatt D. Davis<br>11618 Lochwood Blvd<br>Dallas, TX 75218-1811 | $1,499.76 |
| 105 | 1127980A11600 | Brady Dawkins<br>1701 Lincrest Ct<br>Arlington, TX 76012-0000 | $2,380.55 |
| 106 | 1143035A10700 | William L. & Glenda S. Deal<br>30 Wildwood Dr #174<br>Georgetown, TX 78633-0000 | $ 895.79 |
| 107 | 1126276A11600 | Harvey G. Deharde<br>1212 Fairfax Dr<br>Mansfield, TX 76063-0000 | $3,767.19 |

| | *HolderID#* | *Claimant Name & Address* | *Amount* |
|---|---|---|---|
| 108 | 1078158A10700 | Carmen & Frances  Desanti<br>8 Clay St<br>New Philadelphia, PA 17959-0000 | $1,671.81 |
| 109 | 1100341A11800 | Desert View Trust<br>*c/o its agents* Mike & Denise Hales<br>380 Clayton<br>Las Vegas, NV 89110-0000 | $5,307.63 |
| 110 | 1147704A11600 | Thomas C. DeYoung<br>1105 Panadiero<br>San Clemente, CA 92673-0000 | $26,884.54 |
| 111 | 1072260A10700 | Louis & Marie Dhority<br>99 Mississippi St<br>San Francisco, CA 94107-0000 | $ 917.64 |
| 112 | 1075642A11600 | Anthony J. Dimino<br>60 East Blvd Apt 3A<br>Rochester, NY 14610-1543 | $4,385.74 |
| 113 | 1157907A10900 | Diversified Life Investments, LP<br>94 Woodhaven Rd<br>Bristol, CT 06010-0000 | $37,420.80 |
| 114 | 1076078A11800 | Donald & Bernadette Keeling Family Trust<br>*c/o its agent* Donald Keeling<br>5269 28th Ave N<br>Saint Petersburg, FL 33710-0000 | $3,372.32 |
| 115 | 1156049A10100 | Double B Crop Insurance Agency, Inc.<br>PO Box 180<br>Silverton, TX 79257-0000 | $5,775.37 |
| 116 | 1106651A11600 | Karin  Douglas<br>96 A Seminole Ln<br>Stratford, CT 06614-0000 | $3,390.11 |
| 117 | 1083968A22148 | Susan J. Dow<br>[*Account with NTC & CO closed*]<br>717 17th St Ste 2200<br>Denver, CO 80202-3308 | $1,975.40 |
| 118 | 1145963A10700 | Patrick & Maribel  Dowd<br>1111 Pennbury Dr<br>Houston, TX 77094-0000 | $33,598.76 |
| 119 | 1081079A11800 | E. Ruth Barrett Living Trust<br>*c/o its agent* Carla Figorski<br>34 Williams Dr<br>Aston, PA 19014-2620 | $2,549.17 |
| 120 | CT004612A11600 | Wayne Homer Eason<br>35916 S Grays Airport Rd<br>Fruitland Park, FL 34731-5425 | $5,206.32 |
| 121 | 1084005A11600 | Alex W. Eastwood<br>352 Sugar Bush<br>Hudson, QC, JOP 1HO<br>CA - Canada | $2,437.33 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 122 | 1162963A11600 | Denise Marie Eckman<br>12312 Hampton Ave<br>Garden Grove, CA 92840-0000 | $4,715.04 |
| 123 | 1083018A10400 | James & Lois Edwards<br>[Address Not Known] | $2,407.33 |
| 124 | 1134213A20202 | Steven L. Edwards<br>969 La Felice Ln<br>Fallbrook, CA 92028-0000 | $6,591.46 |
| 125 | 1076399A11800 | Eliza C. Shedd Revocable Trust<br>*c/o its agent* Eliza Shedd<br>1539 Via Otano<br>Oceanside, CA 92056-0000 | $3,261.13 |
| 126 | 1151311A11600 | Jennifer A Elshoff<br>1604 Almond Dr<br>Mansfield, TX 76063-0000 | $16,354.92 |
| 127 | 1114935A11600 | David Scott Eriksson<br>2316 Decator Dr<br>Plano, TX 75093-0000 | $5,824.01 |
| 128 | 1151885A11800 | Eshleman Family Living Trust<br>*c/o its agents* James A. & Mary M. Eshleman<br>1132 N Irving Heights Dr<br>Irving, TX 75061-0000 | $1,967.26 |
| 129 | 1161262A15100 | Estate of Harriet A. Moyer<br>3140 Alta Vista Rd<br>Dover, PA 17315-3804 | $8,556.58 |
| 130 | 1078324A10100 | Estate Of Myron Melvin, Jr.<br>217 S Salina St<br>Syracuse, NY 13202-1390 | $2,641.73 |
| 131 | 1077003A11800 | Estate Of Robert Alvarez<br>*c/o its agent* Christina Contreras<br>2399 Tierra Serena Rd<br>El Paso, TX 79938-0000 | $1,363.50 |
| 132 | CT004028A15300 | Shirley W Miller Estate<br>7807 Peacock Park<br>Humble, TX 77396-2255 | $5,192.82 |
| 133 | CT004119 | The Estate of William Ronald Langley<br>c/o Kyle W. McGonigal, Executor<br>1033 Cypress Point<br>Mansfield, TX 76063-0000 | $   2.94 |
| 134 | 1149024A11600 | Charles W. Estes<br>3 Player Ridge Ct<br>The Woodlands, TX 77382-0000 | $20,271.44 |
| 135 | 1082087A11800 | Eva Vagner Inter Vivos Trust<br>c/o Eva Vagner, Trustee<br>204 Edinburgh Dr<br>Camano Island, WA 98282-0000 | $2,750.14 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 136 | 1075360A11800 | Family Trust Of Valeria L Jordan<br>*c/o its agent* Valeria Jordan<br>181 Sandzen Dr<br>Clovis, NM 88101-2315 | $5,988.13 |
| 137 | 1074983A11600 | Paul W. Farnan<br>1929 Murray St<br>Philadelphia, PA 19115-3821 | $1,568.11 |
| 138 | 1077073A11600 | Peggy H Farris<br>236 Britwell Dr<br>Chesapeake, VA 23322-0000 | $29,425.24 |
| 139 | 1162029A11600 | Martha Felan<br>7640 NW 63rd St<br>Miami, FL 33195-0000 | $7,713.07 |
| 140 | 1078730A11800 | Rodica Feldman<br>1528 Delphi Ln<br>Charlottesville, VA 22911-3658 | $1,407.85 |
| 141 | 1075742A10700 | Federico Fernandez B & Ladis P Rodriguez Baute<br>2723 Spindletop Ln NW<br>Kennesaw, GA 30144-7359 | $ 473.28 |
| 142 | 1075576A11600 | Treva  Fike<br>911 Rosenda Ln<br>Amarillo, TX 79124-0000 | $2,575.52 |
| 143 | 1160445A10100 | FIME (USA) International LTD<br>2805 Native Oak Dr<br>Flower Mound, TX 75022-0000 | $12,242.99 |
| 144 | 1162714A10700 | Deanna M. & David H.  Findley<br>8514 N 1970 Rd<br>Hammon, OK 73650-0000 | $5,674.03 |
| 145 | 1074181A11600 | Dianne L Fisi<br>907 Dobrich Cir<br>Pittsburg, CA 94565-3416 | $1,373.14 |
| 146 | 1150735A11600 | Judy A. Flynn<br>7524 Lake Arrowhead Dr<br>Fort Worth, TX 76137-3703 | $3,461.88 |
| 147 | CT001876 | Sonya Renee Foote<br>4811 La Rinconada Dr<br>Midlothian, TX 76065-4556 | $3,570.94 |
| 148 | 1150499A10900 | For the Cause, LTD<br>*c/o its agent* Paul Juraschek<br>25 Checker Berry Way<br>Manchester, NH 03102-4461 | $48,776.15 |
| 149 | 1080587A11600 | John M. Fowle<br>7 Merrimac<br>Irvine, CA 92620-0000 | $4,407.16 |
| 150 | 1074682A11600 | Robert  Frager<br>PO Box 258<br>Waibau, SD 57273-0000 | $2,142.52 |

| | **HolderID#** | **Claimant Name & Address** | **Amount** |
|---|---|---|---|
| 151 | 1081785A11600 | Emil L Frohlich<br>PO Box 133<br>Landrum, SC 29356-0133 | $3,771.05 |
| 152 | 1077188A11600 | Lois M Frost<br>3267 Hopewell Townline Rd<br>Clifton Springs, NY 14432-0000 | $1,087.14 |
| 153 | 1156036A11600 | Kenneth M. Fry<br>9777 E 962<br>Cypress Mill, TX 78663-0000 | $2,056.82 |
| 154 | CT004299 | Evan R. Gage<br>16150 Poppyseed Cir #1806<br>Delray Beach, FL 33484-0000 | $16,456.47 |
| 155 | CT004298 | Landon S. Gage<br>10667 Brightman Blvd Apt 5302<br>Jacksonville, FL 32246-7522 | $16,456.47 |
| 156 | CT000907 | George C. Gallinari<br>160 Middleboro Rd<br>East Freetown, MA 02717-1720 | $15,182.31 |
| 157 | 1141499A11600 | Gary Gandy<br>12463 Los Indios Trail Apt 309<br>Austin, TX 78729-7915 | $56,258.04 |
| 158 | 1136055A11600 | Jeff S. Garrett<br>608 Private Dr<br>Heath, TX 75032-0000 | $1,771.43 |
| 159 | 1149201A12000 | Maverick S. Garrett UGMA<br>*c/o its agents* Jeff & Vicki Garrett, Custodians<br>608 Private Dr<br>Heath, TX 75032-0000 | $ 389.51 |
| 160 | 1114179A11800 | George E. Hyde Family Revocable Trust<br>*c/o its agents* George & Elizabeth Hyde<br>15869 Nedra Way<br>Dallas, TX 75248-0000 | $4,165.91 |
| 161 | 1154829A10700 | William R. & Carrie A. Gill<br>6125 Brixworth Dr<br>Tyler, TX 75703-0000 | $ 959.42 |
| 162 | 1140523A11600 | Paul  Gittemeier<br>9723 Hill View Dr<br>Dallas, TX 75231-1604 | $1,590.61 |
| 163 | 1110156A11600 | Barbara L. Goetsch<br>2436 Gum Tree Ln<br>Fallbrook, CA 92028-0000 | $1,389.64 |
| 164 | CT001497 | Soo Goh-Baus<br>16021 33rd Ave NE<br>Lake Forest Park, WA 98155-0000 | $14,335.16 |
| 165 | 1125711A11600 | Helene J. Goldfarb<br>1208 Rome Pike<br>Lebanon, TN 37087-0000 | $34,962.05 |

| | *HolderID#* | *Claimant Name & Address* | *Amount* |
|---|---|---|---|
| 166 | 1124405A10700 | James & Sheri Carlton Gopffarth<br>3805 Bethel Rd<br>Weatherford, TX 76087-0000 | $2,336.42 |
| 167 | 1142247A10700 | James Robert & Tamara A. Graff<br>1595 Westpark Ave<br>Victoria, TX 77905-0000 | $3,976.51 |
| 168 | 1106655A10700 | Brigham & Julie  Graham<br>6936 Vista Ridge Ct<br>Fort Worth, TX 76132-4553 | $4,638.55 |
| 169 | 1076037A11600 | William W Gratrix<br>480 E Elder Berry St<br>Pahrump, NV 89048-0000 | $1,121.18 |
| 170 | 1080857A11600 | Muriel E. Gray<br>PO Box 297<br>Cape May, NJ 08204-0000 | $ 189.83 |
| 171 | 1119359A10700 | Cary & Paige Greene<br>204 McCrummen Ln<br>Heath, TX 75032-0000 | $2,259.50 |
| 172 | 1139365A11600 | Shirley Gregory<br>15 Nonesuch Rd<br>Dallas, TX 75214-0000 | $2,713.93 |
| 173 | CT000037 | Tracy W. Griffin<br>10005 Trinidad Dr<br>El Paso, TX 79925-0000 | $7,498.81 |
| 174 | 1113699A10700 | Thetis M. Group & Joan I. Roberts<br>444 N 1300 W<br>Salt Lake City, UT 84116-0000 | $7,854.04 |
| 175 | 1076174A11600 | Kerry L Groves<br>1515 Mimosa Cir<br>Graham, TX 76450-0000 | $9,048.28 |
| 176 | 1079636A10700 | Leo & Mildred  Gukeisen<br>[Address Not Known] | $2,891.33 |
| 177 | 1081256A11600 | Guilford G. Gurk<br>108 N Vendome Ave<br>Margate City, NJ 08402-0000 | $1,639.46 |
| 178 | 1115069A11800 | Halfhill Family Trust<br>*c/o its agent* David S. Halfhill<br>32317 Lavender Cove<br>Bulverde, TX 78163-0000 | $1,502.98 |
| 179 | 1081392A11600 | Julie D Hamilton<br>9911 Sexet Dr<br>Boerne, TX 78006-5107 | $2,472.25 |
| 180 | 1104433A11600 | Thomas E. Hamilton<br>3225 Woodview Ct Apt 127<br>Evansville, IN 47735-0000 | $2,892.40 |
| 181 | 1079576A11600 | Barbara M Hammel<br>163 Sandpiper Dr<br>Pittsburg, CA 94565-0000 | $4,760.03 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 182 | 1079756A11600 | Beverly J. Hansen<br>6601 E US Highway 60 Unit 774<br>Gold Canyon, AZ 85118-7407 | $2,755.49 |
| 183 | 1144454A10700 | Addis W. & Dana Hargrove<br>2613 Wild Ivy Trl<br>Mansfield, TX 76063-0000 | $30,233.94 |
| 184 | 1165305A11600 | Paulina Harrington<br>44725 E Highway 74 Space 6<br>Hemet, CA 92544-0000 | $19,421.07 |
| 185 | 1151790A11600 | Joe Hathaway<br>2825 Metz Dr<br>Midland, TX 79705-0000 | $7,759.35 |
| 186 | 1075954A11300 | Haven Chiropractic Clinic 401K Profit Sharing<br>4026 Sparkle Berry Dr<br>San Bernardino, CA 92407-0000 | $1,651.02 |
| 187 | 1106780A10800 | HDH Holdings, LLC<br>3028 Malibu Pl<br>Plano, TX 75023-0000 | $ 937.14 |
| 188 | CT000926 | Jessica Heagerty<br>406 Ironwood Rd<br>Alameda, CA 94502-0000 | $14,034.10 |
| 189 | 1080296A10700 | Ed & Linda Heaton<br>18636 Escape Dr<br>Nevis, MN 56467-5291 | $1,095.68 |
| 190 | 1078119A11600 | David Hecht<br>N1285 19th Ave<br>Wautoma, WI 54982-8091 | $2,612.80 |
| 191 | 1136900A11600 | Floyd R. Hendrick, III<br>1029 Fort Worth Hwy<br>Weatherford, TX 76086-0000 | $4,276.68 |
| 192 | 1080531A11800 | Henry G. Witkowski Trust<br>*c/o its agent* Susan M. Yinger<br>301 Fleming Ave<br>Frederick, MD 21701-0000 | $4,843.38 |
| 193 | 1136004A11800 | Herbert K Bennett Living Trust<br>*c/o its agent* John David Pollock, Financial Gravity<br>825 Watters Creek Ste 250 Bldg M<br>Allen, TX 75013-0000 | $21,584.59 |
| 194 | 1084083A11800 | Herman Living Trust<br>*c/o its agents* Herbert & Barbara Herman<br>14160 W Poinsettia Dr<br>Surprise, AZ 85379-0000 | $3,996.65 |
| 195 | 1155716A11600 | James C. Heye<br>1901 Marina Rd<br>Irmo, SC 29063-8579 | $1,025.20 |
| 196 | 1083864A10700 | Edgar & Emily Hibbard<br>43700 Little River Airpot Rd<br>Little River, CA 95456-0000 | $1,315.72 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 197 | CT000067 | Norma M Hill<br>1100 Grand Blvd Apt 230<br>Boerne, TX 78006-9260 | $22,956.44 |
| 198 | 1133378A10700 | Yong P. Ho & Thu-Hang Thi  Nguyen<br>284-C E Lake Mead Pwy #256<br>Henderson, NV 89015-0000 | $7,141.66 |
| 199 | 1076694A11800 | Hollins Living Trust<br>c/o its agent Virginia M. Hollins<br>736 8th Ave<br>River Edge, NJ 07661-0000 | $4,343.53 |
| 200 | 1120082A11600 | Deborah M. Holubec<br>1604 Watch Hill Dr<br>Plano, TX 75093-0000 | $1,409.35 |
| 201 | 1081019A11300 | House Of Seven Gables<br>12651 Newport Ave<br>Tustin, CA 92680-0000 | $1,098.26 |
| 202 | 1080894A10400 | Loren & Jean  Howe<br>[Address Not Known] | $2,579.59 |
| 203 | 1151604A11600 | Earl Howery<br>681 Glenwood Ct<br>Henderson, NV 89002-0000 | $3,455.88 |
| 204 | 1083356A11600 | Vern  Hubers<br>54829 873 Rd<br>Wausa, NE 68786-0000 | $2,258.00 |
| 205 | 1141432A11600 | Brad D. Hudson<br>2729 Pinnacle Dr<br>Burleson, TX 76028-8316 | $2,892.40 |
| 206 | CT000009 | Ronald Huffstetter<br>7205 Greenspoint Dr<br>Arlington, TX 76001-0000 | $2,978.10 |
| 207 | 1162924A11600 | Stewart  Hunter<br>5160 Tennyson Pkwy Ste 1000<br>Plano, TX 75024-4355 | $2,932.25 |
| 208 | 1072832A11800 | Huron Trust Organization<br>c/o its agent Jalmes Baldree<br>709 Via Avenida<br>Mesquite, TX 75150-0000 | $1,662.81 |
| 209 | 1075255A11600 | William T. Hutto III<br>3100 Wood Ave Lot F5<br>Colorado Springs, CO 80907-5141 | $6,376.56 |
| 210 | 1121342A11600 | Flint Immel<br>PO Box 1365<br>Mineral Wells, TX 76068-0000 | $24,363.65 |
| 211 | 1121342A11600 | Flint Immel<br>PO Box 1365<br>Mineral Wells, TX 76068-0000 | $1,099.54 |
| 212 | 1151259A10700 | Nick & Marianela  Inchausti<br>14405 Denley St<br>Hacienda Heights, CA 91745-0000 | $18,000.16 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 213 | 1074545A11600 | Gloria Elena Giraldo Isaza<br>6619 S Dixie Hwy #128<br>Miami, FL 33143-0000 | $4,794.74 |
| 214 | 1078878A11800 | J & M Whisler Revocable Living Trust<br>c/o its agents Jerome & Marilyn Whisler<br>881 Red Oak Trl<br>Mansfield, OH 44904-1851 | $1,687.88 |
| 215 | 1143204A10900 | J. O. Hill Family Ltd. Partnership dtd: 05/30/97<br>1505 Iowa Dr<br>Plano, TX 75093-0000 | $ 931.14 |
| 216 | 1131059A11800 | Jack A. & Beverly A. Beazley Family Trust<br>c/o its agents Jack A. & Beverly A. Beazley<br>4104 Wild Azalea Apt 2214<br>Fort Worth, TX 76116-0000 | $4,884.94 |
| 217 | 1137782A11600 | Sheryl Jarrett<br>1637 E Valley Pkwy, PO Box 386<br>Escondido, CA 92027-2408 | $1,291.30 |
| 218 | CT004442A11800 | Jerry Don Gentry Irrevocable Trust<br>c/o its agent Jerry Don Gentry<br>11095 State Hwy 21E<br>Crockett, TX 75835-0000 | $ 453.14 |
| 219 | 1073955A11600 | Weldon O. Jett<br>126 Done Moving Ln<br>Muncks Corner, SC 29461-0000 | $1,570.25 |
| 220 | CT004240 | Mark C. Johannessen<br>9770 Logrando St<br>Las Vegas, NV 89178-0000 | $6,527.18 |
| 221 | 1150226A11800 | Johnny & Shirley Paul Revocable Trust<br>c/o its agent Johnny H. Paul<br>9123 Easy St<br>San Antonio, TX 78266-0000 | $7,262.50 |
| 222 | 1161031A11600 | David A. Johnson<br>1810 W Ridge St<br>Denton, TX 76205-0000 | $17,783.98 |
| 223 | 1081499A10700 | Janna & Cullen Johnson<br>4020 Sable Oak Dr.<br>Round Rock, TX 78664-0000 | $1,179.34 |
| 224 | 1145690A11600 | Johnny D. Johnson<br>5001 Commonwealth Ct<br>College Station, TX 77845-0000 | $ 962.42 |
| 225 | 1083122A11600 | Jerry Jordon<br>PO Box 993<br>Arlington, TX 76004-0000 | $2,366.20 |
| 226 | 1072233A11800 | Josephine Tompkins Trust<br>c/o its agent Carol Tompkins Stevenson<br>1330 Alma Ave #E113<br>Walnut Creek, CA 94596-0000 | $1,250.80 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 227 | 1119088A10800 | JSJK, LLC<br>15055 N 16th Ave<br>Effingham, IL 62401-0000 | $5,288.16 |
| 228 | 1078549A11600 | Martha  Juarez<br>6257 S Moccasin Trail<br>Gilbert, AZ 85297-0000 | $1,522.62 |
| 229 | 1120829A11800 | Judith K. DeMott Revocable Trust<br>c/o its agent Judith K. DeMott<br>2645 E Southern Ave #A678<br>Tempe, AZ 85282-0000 | $12,025.74 |
| 230 | 1123545A11600 | Ling L. Kao<br>7942 N Macarthur Blvd #4147<br>Irving, TX 75063-0000 | $7,594.59 |
| 231 | 1082624A10700 | Wanda & Herman  Karrick<br>[Address Not Known] | $1,904.48 |
| 232 | 1115822A11600 | Stanley  Kasper<br>188 S Copperknoll Cir<br>Spring, TX 77381-0000 | $1,159.32 |
| 233 | 1101677A10700 | Susan C. & Michael L.  Kasper<br>5974 Sundoro Dr<br>Las Vegas, NV 89110-0000 | $6,866.99 |
| 234 | 1100036A11600 | Robbie R Kell<br>6640 N Pioneer Way<br>Las Vegas, NV 89131-0000 | $15,613.52 |
| 235 | 1077752A11300 | Keller Construction P.S.P., Raymond Keller<br>2414 S 1100 W<br>Woods Cross, UT 84087-0000 | $1,336.93 |
| 236 | 1161830A10100 | Kenneth Copeland Ministries<br>PO Box 728<br>Newark, TX 76071-0000 | $92,098.73 |
| 237 | 1078181A11300 | Barry M Kilzer<br>33 W Garzas Rd<br>Carmel Valley, CA 93924-9446 | $4,120.06 |
| 238 | 1071334A11800 | Grace K. Kim<br>c/o Hyon Ja & Ui Son Kim<br>3728 Cathedral Oaks Pl S<br>Jacksonville, FL 32217-4208 | $2,673.65 |
| 239 | 1071335A11800 | Reynold K. Kim<br>c/o Hyon Ja & Ui Son Kim<br>3728 Cathedral Oaks Pl S<br>Jacksonville, FL 32217-4208 | $2,695.50 |
| 240 | 1079984A10700 | Ui And Hyon  Kim<br>3728 Cathedral Oaks Pl S<br>Jacksonville, FL 32217-4208 | $5,102.41 |
| 241 | CT001914 | Lewis King<br>4802 Sappho<br>Jacksonville, FL 32205-0000 | $1,257.66 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 242 | 1078101A10100 | KJTM #1<br>5910 Troy Villa Blvd<br>Dayton, OH 45424-0000 | $7,374.76 |
| 243 | 1082369A10700 | C.J. & Lillian Klinglesmith<br>1269 Dean Ct<br>Henderson, NV 89002-8668 | $1,059.48 |
| 244 | 1142744A11600 | Coleen Koester<br>24 Rhode Island Ave NE Unit A<br>Washington, DC 20002-1308 | $1,962.33 |
| 245 | 1107326A11600 | Ronald J Kosiba<br>8785 W La Madre Way<br>Las Vegas, NV 89149-0000 | $3,094.01 |
| 246 | 1144203A11600 | Joseph  Kowal<br>191 Breakneck Hill Rd<br>Dayville, CT 06241-0000 | $31,412.32 |
| 247 | 1144203A11600 | Joseph  Kowal<br>191 Breakneck Hill Rd<br>Dayville, CT 06241-0000 | $5,843.29 |
| 248 | 1082933A11600 | Shari S Kralik<br>2514 Alvo Rd<br>Seward, NE 68434-0000 | $3,200.49 |
| 249 | 1080502A11600 | Kenneth E Kredit<br>PO Box 175<br>Platte, SD 57369-0000 | $1,435.27 |
| 250 | 1078111A11600 | David  Laber<br>858 W Armitage #151<br>Chicago, IL 60614-0000 | $2,554.59 |
| 251 | 1128122A11600 | Judy K LaFemina<br>PO Box 2129<br>Frisco, TX 75034-0000 | $ 114.82 |
| 252 | 1128122A11600 | Judy K LaFemina<br>PO Box 2129<br>Frisco, TX 75034-0000 | $ 143.79 |
| 253 | CT001836 | Alexander A. Lambert, III<br>1415 E 2nd St<br>Pass Christian, MS 39571-0000 | $2,142.52 |
| 254 | 1119932A10700 | Diane A. & William C. Lampe<br>1301 Ardglass Trl<br>Corinth, TX 76210-3088 | $2,443.33 |
| 255 | 1084014A11800 | Lancaster Revocable Living Trust<br>*c/o its agents* Timothy Lancaster & Julie Chase<br>6022 Illinois Ln SE Unit C<br>Lacey, WA 98513-0000 | $4,081.28 |
| 256 | 1122944A11600 | Arvelle  Lanch<br>949 Capitola Way<br>Santa Clara, CA 95051-0000 | $19,729.38 |
| 257 | 1153964A11600 | Wayne  Larsen<br>465 Chambers Ln<br>West Chester, PA 19382-0000 | $17,105.23 |

| | *HolderID#* | *Claimant Name & Address* | *Amount* |
|---|---|---|---|
| 258 | 1143557A11600 | Mark  Lauzen<br>1031 NW 177th Pl<br>Shoreline, WA 98177-0000 | $1,122.04 |
| 259 | 1158786A11600 | Ladd M. Lavallee<br>40 Fire Rd 10<br>Lancaster, MA 01523-0000 | $ 901.36 |
| 260 | 1161987A10700 | Gary D. & Melody A.  Lawrence<br>2203 Coolidge Dr<br>Arlington, TX 76011-0000 | $3,437.89 |
| 261 | 1078100A10700 | True & Sue  Le Mon<br>150 Broadway Ste 1011<br>New Orleans, LA 70118-0000 | $11,755.36 |
| 262 | 1151157A11600 | Barbara J. Lemay<br>5438 Osprey<br>Houston, TX 77048-1109 | $9,164.84 |
| 263 | 1146996A11600 | Mark Thomas Lenox<br>519 Dorsey Dr<br>El Paso, TX 79912-0000 | $9,150.48 |
| 264 | 1077161A11800 | Leroy & Kathleen Sargent Trust<br>*c/o its agents* Leroy & Kathleen Sargent<br>2 Miami Ave<br>Fredericktown, OH 43019-0000 | $2,562.45 |
| 265 | CT004199 | Donald F. Lett<br>3901 Kirkpatrick Ln Apt 1<br>Flower Mound, TX 75028-6039 | $30,755.64 |
| 266 | 1077122A10700 | Robert & Vanessa  Lewis<br>1350 Bone Rd<br>Fenton, MI 48430-8558 | $1,465.48 |
| 267 | 1083614A11800 | Lewis E Hurwitz Trust<br>*c/o its agent* Rene A Ruiz TTEE<br>9559 Ernwood St<br>San Ramon, CA 94583-0000 | $1,343.36 |
| 268 | 1082352A11800 | Lewis L. Wright Jr. Family Trust<br>*c/o its agent* Lewis L. Wright, III<br>2964 Broken Arrow St<br>Norco, CA 92860-1833 | $4,402.45 |
| 269 | 1079692A11600 | Glenn A. Liberatore<br>1108 Granger Dr<br>McKinney, TX 75071-1607 | $ 0.15 |
| 270 | 1146178A11600 | Suzanne  Groff Lierz<br>4317 W Audubon Pl<br>Boise, ID 83705-0000 | $6,987.61 |
| 271 | CT000337 | Jaime S. Lopez<br>13718 Sunset Dr<br>Whittier, CA 90602-0000 | $6,447.05 |
| 272 | 1150232A11600 | James Lowe<br>257 County Road 253<br>Brookeland, TX 75931-0000 | $31,393.25 |

|     | HolderID#      | Claimant Name & Address                                    | Amount      |
|-----|----------------|-----------------------------------------------------------|-------------|
| 273 | 1128436A10700  | Nailin Lu & Weijen Chen<br>10527 Grand Oak Cir<br>Austin, TX 78750-0000 | $18,757.75  |
| 274 | 1137661A20202  | Lynell Lucas<br>5310 Rose Ln<br>Spring, TX 77373-0000     | $5,374.51   |
| 275 | 1077047A11600  | Raymond W Lundberg V.M.D<br>829 SE 8th St<br>Fort Lauderdale, FL 33316-0000 | $1,556.97   |
| 276 | 1083393A11800  | M.R. Reifke Revoc. Trust<br>c/o its agents Michael & Valerie Reifke<br>7413 School St<br>Loudon, NH 03307-0000 | $1,893.34   |
| 277 | 1146766A20202  | Arthur F. Mack, Jr.<br>4527 Johnson Rd<br>Baytown, TX 77521-0000 | $8,875.17   |
| 278 | 1156956A11600  | Julian B. MacQueen<br>22 Highpoint Dr<br>Gulf Breeze, FL 32561-0000 | $7,087.24   |
| 279 | 1145029A10700  | Thomas C. & Laura S.  Magee<br>4450 Shadow Willow Dr<br>El Paso, TX 79922-0000 | $7,466.46   |
| 280 | 1071217A11600  | Jack Magness<br>814 E Linwood Dr<br>Springfield, MO 65807-1846 | $1,922.37   |
| 281 | 1077173A10700  | Chester O. & Jean E.  Magnuson<br>[Address Not Known]     | $2,380.98   |
| 282 | 1083333A11300  | Maier Advertising Inc. PSP<br>270 Farmington Ave Ste 128<br>Farmington, CT 06032-0000 | $1,338.65   |
| 283 | 1119545A10900  | Mann Heritage, LP<br>3881 Oxbow Ln<br>Sealy, TX 77474-0000 | $36,829.47  |
| 284 | 1077705A11800  | Marcus & Geraldine Fisher Revocable Living Trust<br>c/o its agents Marcus & Geraldine Fisher<br>1001 Iberia Rd<br>Galion, OH 44833-0000 | $1,428.63   |
| 285 | 1129236A11600  | Carol  Marriott<br>348 Blue Ridge Dr<br>York, PA 17402-0000 | $5,587.05   |
| 286 | 1158332A11600  | Bradley Joel Martin<br>1201 Marinaside CR #705<br>Vancouver, BC, V6Z 2V2<br>CA - Canada | $8,410.46   |
| 287 | 1145685A10700  | Dorothy & Clyde Martin<br>100 Robbins St Apt 102<br>Chapel Hill, NC 27517-0000 | $15,391.85  |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 288 | 1078477A11600 | Ronald E. Maser<br>640 Moorewood Ave<br>Pittsburgh, PA 15213-0000 | $1,787.22 |
| 289 | 1142363A11600 | Sandra Clement Massey<br>1303 Sunderland CT<br>Allen, TX 75013-7001 | $3,801.90 |
| 290 | 1131569A11600 | Rushi  Master<br>105 Olympia Ln<br>Coppell, TX 75019-0000 | $4,285.04 |
| 291 | 1158760A11600 | William J. May, Jr.<br>1601 Behrman Ave Apt 205<br>New Orleans, LA 70114-2735 | $11,249.72 |
| 292 | 1151461A11600 | Ronald  Mays<br>1450 Plummer<br>Rockwall, TX 75087-0000 | $11,262.58 |
| 293 | CT004018 | Maurean McCann<br>13105 Uves Rd<br>Morgan Hill, CA 95037-0000 | $1,123.97 |
| 294 | 1122736A11600 | Leonard D. McCoy<br>4218 High Star Ln<br>Dallas, TX 75287-0000 | $5,875.86 |
| 295 | 1101947A11600 | James Edward McNamara<br>6014 White Rose Trail<br>Dallas, TX 75248-0000 | $3,895.53 |
| 296 | 1100714A11600 | Gary Mehlberg<br>3529 S 58th St<br>Milwaukee, WI 53220-1435 | $7,047.81 |
| 297 | 1156904A11800 | Merle P. Christensen Trust<br>*c/o its agent* Merle Christensen<br>1258 Edgewater Ct<br>Walnut Creek, CA 94595-0000 | $20,256.66 |
| 298 | 1083590A11600 | Patrica Middleton<br>7 Roosevelt Ave #10<br>Montreal, YT, H3R 1Z3<br>CA - Canada | $1,531.04 |
| 299 | 1140911A11600 | Gloria Mighell<br>2545 SW Terwilliger Blvd Apt 720<br>Portland, OR 97201-0000 | $39,444.19 |
| 300 | 1145152A11600 | Connie Cay Miller<br>2304 South Pkwy<br>Mesquite, TX 75149-1237 | $1,090.97 |
| 301 | CT004412A11600 | Rita C Miller<br>2528 S Longwood Ave<br>Los Angeles, CA 90016-0000 | $3,551.44 |
| 302 | 1156612A15100 | Estate of James L. Mitchell<br>304 Quail Run<br>Smithville, TX 78957-0000 | $ 853.14 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 303 | 1122473A11600 | John S. Mitchell<br>8616 Big View Dr<br>Austin, TX 78730-0000 | $24,712.24 |
| 304 | 1083287A10700 | Maryann Monteferrante & Anthony  Buscemi<br>PO Box 2576<br>North Babylon, NY 11703-0000 | $2,255.19 |
| 305 | 1073745A10100 | Mosaic Management Group, Inc.<br>c/o its agent Margaret J. Smith<br>1400 Centrepark Blvd Ste 860<br>West Palm Beach, FL 33401-0000 | $1,140.68 |
| 306 | 1104974A11600 | Kent Mosher<br>PO Box 290<br>Augusta, MT 59410-0000 | $3,710.27 |
| 307 | 1140524A11600 | Randie K. Musico<br>1413 Jeanette Way<br>Carrollton, TX 75006-0000 | $36,971.51 |
| 308 | 1076428A10700 | Richard & Marie  Myszka<br>152 Frenchtown Rd<br>Milford, NJ 08848-1328 | $ 990.91 |
| 309 | 1074525A10100 | N.H.F. FBO T.G.I.F. Foundation<br>36887 Madrona Blvd NE<br>Hansville, WA 98340-0000 | $3,375.11 |
| 310 | 1084099A11600 | Joseph Narez<br>9655 Starr Rd<br>Windsor, CA 95492-0000 | $2,264.86 |
| 311 | 1106989A11600 | Paul H. Neimeier<br>20323 Knights Banner<br>San Antonio, TX 78258-3321 | $1,947.76 |
| 312 | 1079444A11800 | Nellie D. Beckley Trust<br>c/o its agents Billie & Nellie Beckley<br>4932 S Clay Ct<br>Springfield, MO 65810-2417 | $2,460.68 |
| 313 | 1127879A11600 | Minh Chau Alvin Nguyen<br>702 Edgewood Dr<br>Montgomery, TX 77356-0000 | $3,142.22 |
| 314 | 1144910A10700 | Harold & Jamie L. Norman<br>2609 Park Ridge Rd<br>Flower Mound, TX 75022-0000 | $1,120.11 |
| 315 | 1107259A11600 | Larry D. Null<br>PO Box 184<br>San Augustine, TX 75972-0000 | $2,066.89 |
| 316 | CT001276 | Corey R. O'Brien<br>5399 Beacon Hill Dr<br>Frisco, TX 75036-0000 | $3,570.94 |
| 317 | 1105189A11600 | Debra R Oliver<br>3715 Blossom Dr<br>Sachse, TX 75048-0000 | $1,847.07 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 318 | 1077768A11601 | Rachel F O'Neal<br>50350 Cowens Rd Slip 5<br>Scappoose, OR 97056-4490 | $ 270.54 |
| 319 | 1077768A11601 | Rachel F O'Neal<br>50350 Cowens Rd Slip 5<br>Scappoose, OR 97056-4490 | $ 402.59 |
| 320 | 1077768A11601 | Rachel F O'Neal<br>50350 Cowens Rd Slip 5<br>Scappoose, OR 97056-4490 | $ 338.77 |
| 321 | 1077768A11601 | Rachel F O'Neal<br>50350 Cowens Rd Slip 5<br>Scappoose, OR 97056-4490 | $ 270.25 |
| 322 | 1122336A11600 | Elizabeth  Orlowski<br>10216 Carry Back Cir<br>Dallas, TX 75229-5812 | $3,570.94 |
| 323 | 1146592A10700 | John R. & Winnie L. Osborne<br>PO Box 1812<br>Midlothian, TX 76065-0000 | $33,106.62 |
| 324 | 1147130A11600 | Winnie L. Osborne<br>PO Box 1812<br>Midlothian, TX 76065-0000 | $6,606.03 |
| 325 | 1077536A11600 | Gilbert  Oswald<br>W7761 State Highway 70<br>Fifield, WI 54524-0000 | $1,625.74 |
| 326 | CT001252 | Deborah J. Overdorff<br>2802 Northwood Rd<br>Austin, TX 78703-1603 | $1,285.51 |
| 327 | 1081261A11600 | Kenneth  Paddie<br>31941 Paseo Cielo<br>San Juan Capistrano, CA 92675-3410 | $1,306.51 |
| 328 | 1106018A11600 | Ashly  Paloutzian<br>10930 Kachina Pl<br>Dewey, AZ 86327-0000 | $10,712.59 |
| 329 | 1158574A11600 | Robert Parish<br>10323 Garwood Dr<br>Dallas, TX 75238-0000 | $6,838.92 |
| 330 | 1147405A11600 | Josey W. Parks<br>27441 Country Club Dr<br>Bonita Springs, FL 34134-0000 | $3,956.16 |
| 331 | 1135836A11600 | Rasik  Patel<br>1512 Hillview Dr<br>Hillsboro, TX 76645-0000 | $4,285.04 |
| 332 | 1082497A11100 | Patra Services, Inc., TTEE FBO Forest Group<br>4225 S Glory View Ln<br>Jackson, WY 83001-0000 | $3,920.81 |
| 333 | 1157567A11600 | Victoria S. Patrinely<br>4414 Moore St<br>Houston, TX 77009-2832 | $46,215.20 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 334 | 1105659A11600 | Robert Rae Patterson<br>2702 47th St<br>Snyder, TX 79549-0000 | $1,256.37 |
| 335 | 1131755A11600 | Charles Payne<br>10120 Rockmoor Dr<br>Dallas, TX 75229-6020 | $22,593.93 |
| 336 | 1080832A11600 | Katherine J Pechmann<br>311 W 4th St Apt 701<br>Odessa, TX 79761-5058 | $1,034.62 |
| 337 | 1155035A11600 | Windell Craig Perry<br>1301 Princeton St.<br>Abilene, TX 79602-8219 | $30,284.50 |
| 338 | 1082146A10400 | Orval & Sally Peterson<br>18341 Ave 312<br>Visalia, CA 93292-9606 | $6,139.39 |
| 339 | 1071323A11800 | Peterson Family Trust<br>c/o its agent L. Imogene Peterson<br>9329 N Santa Margarita Rd<br>Atascadero, CA 93422-0000 | $1,304.79 |
| 340 | 1081373A10700 | Virgil & Darleen  Pfeifer<br>4604 S Woodwind Ln<br>Sioux Falls, SD 57103-5451 | $1,567.68 |
| 341 | 1142516A11600 | Teresita A.C. Poblador<br>9245 Red Cart Ct<br>Columbia, MD 21045-0000 | $10,930.27 |
| 342 | 1083916A11600 | Vitali  Potapov<br>2590 Glen Isle Ave<br>Pleasanton, CA 94588-0000 | $1,545.61 |
| 343 | 1071854A11800 | Potter Living Trust<br>Edwina S. Potter<br>6 Palma Dr<br>Rancho Mirago, CA 92270-0000 | $3,569.65 |
| 344 | 1154703A11600 | Estrella C. Prado<br>14360 Aztec St<br>Sylmar, CA 91342-0000 | $7,751.20 |
| 345 | 1072782A22414 | Mary E. Propst<br>[Account with FISERV fka Pensco Trust Closed]<br>PO Box 173859<br>Denver, CO 80217-3859 | $1,404.85 |
| 346 | 1121398A10700 | James & Carma  Pruett<br>3100 Collard Rd<br>Arlington, TX 76017-0000 | $30,659.01 |
| 347 | CT000487 | Anthony M. Pryor<br>7611 Fletchers<br>San Antonio, TX 78254-0000 | $ 955.13 |
| 348 | CT000486 | Kevin A. Pryor<br>3038 Otis St<br>Washington, DC 20018-0000 | $ 955.13 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 349 | 1079077A11600 | Bryan E Quigley<br>2805 Central Ave<br>Alexandria, VA 22302-0000 | $2,613.87 |
| 350 | 1078436A11600 | Marjorie M. Quimby<br>616 Hugh Martin St<br>Colorado Springs, CO 80911-3819 | $ 905.45 |
| 351 | 1162683A11800 | Rachel Hubbard Estate Trust<br>c/o its agent Kevin Spilsbury<br>224 Bethwick Cir<br>Las Vegas, NV 89183-0000 | $9,159.48 |
| 352 | 1160661A11600 | Babak Rejaie<br>668 Bunker Hill Rd<br>Houston, TX 77024-5119 | $3,693.92 |
| 353 | 1146186A11600 | Aurora S. Relatores<br>537 E 213th St<br>Carson, CA 90745-0000 | $1,107.47 |
| 354 | 1113901A11600 | Kathryn Bess Pittman Renfro<br>255 N Sierra St Unit 918<br>Reno, NV 89501-1370 | $2,865.19 |
| 355 | 1074159A10700 | Angela Riano & Alfonso Cuellar<br>Calle 108A #1E-14 Int 1<br>Bogota<br>CO - Colombia | $2,060.03 |
| 356 | 1105417A11800 | Richard & Judy Walker Family Trust<br>c/o its agents Richard & Judy Walker<br>201 Magnolia Chase Dr<br>Marietta, GA 30008-3105 | $11,477.69 |
| 357 | 1071968A10700 | Richard & Mary Veazey<br>2300 Mariposa Ave<br>Port Orange, FL 32129-0000 | $7,018.68 |
| 358 | 1081452A10700 | Richard & Mary Slyfield<br>543 Carolina Way<br>Sanford, NC 27332-0000 | $1,829.07 |
| 359 | 1078265A11300 | Richard Murphy PSP<br>154 West St Ste D<br>Cromwell, CT 06416-4400 | $1,358.29 |
| 360 | 1080360A11300 | Richard Murphy Retirement Plan<br>154 West St Ste D<br>Cromwell, CT 06416-4400 | $ 472.67 |
| 361 | 1115801A11600 | Becky  Roberts<br>11502 Forest Heights Dr<br>Dallas, TX 75229-2454 | $3,895.53 |
| 362 | CT001361 | Frederick A. Roberts<br>38 W447 N Lakeview Cir<br>Saint Charles, IL 60175-0000 | $32,580.42 |
| 363 | 1083256A11600 | William H Rock III<br>13231-412th Ave<br>Andover, SD 57422-0000 | $10,712.59 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 364 | 1106455A11800 | Rodney Pacheco Living Trust<br>Stephan Miser<br>783 Bixby Rd<br>San Juan, CA 95045-0000 | $9,054.93 |
| 365 | 1154020A11600 | Fernando  Rodriguez<br>8930 Benning Dr<br>Houston, TX 77031-0000 | $11,146.67 |
| 366 | 1079542A11800 | Roger W. & Estelle Sherman Living Trust<br>*c/o its agents* Roger W. & Estelle Sherman TTEE<br>23215 Bright Star Dr #23215<br>Spring, TX 77373-0000 | $1,338.86 |
| 367 | 1081143A11600 | Henry L Rosauer<br>1613 Missouri Ave<br>Charles City, IA 50616-0000 | $ 914.64 |
| 368 | 1151800A10700 | Clay & Melinda Rose<br>PO Box 897<br>Olton, TX 79064-0000 | $15,026.98 |
| 369 | 1077732A11600 | Robert M. Ross<br>375 Clifford Ave #319<br>Watsonville, CA 95076-0000 | $ 880.58 |
| 370 | 1072547A10700 | Roy & Jessie Roth<br>PO Box 250<br>Masontown, WV 26542-0000 | $6,477.26 |
| 371 | 1082165A12000 | Christopher G. Rowles<br>17 Appert Ter<br>Mahwah, NJ 07430-0000 | $   1.37 |
| 372 | 1083344A12000 | Heather G. Rowles<br>17 Appert Ter<br>Mahwah, NJ 07430-0000 | $   1.37 |
| 373 | 1074286A11800 | Ruby A. Brier Rev. Living Trust<br>*c/o its agent* Ruby A Brier<br>3600 Mystic Pointe Dr Apt 1806<br>Aventura, FL 33180-0000 | $14,286.10 |
| 374 | 1151162A11600 | Nadine Fry Ruddy<br>43 Rainey St Apt 2702<br>Austin, TX 78701-4451 | $23,272.04 |
| 375 | 1073860A11600 | Thomas E Ruhe<br>31044 Pinehurst Dr<br>Westlake, OH 44145-0000 | $7,750.13 |
| 376 | 1127528A11600 | Barbara T. Russell<br>13337 Veronica Rd<br>Farmers Branch, TX 75234-0000 | $5,879.29 |
| 377 | 1080622A11800 | Russell E. Miller Trust (A)<br>*c/o its agent* Russell E. Miller<br>391 Washington Ct<br>Fort Myers Beach, FL 33931-0000 | $2,071.81 |
| 378 | 1081439A10700 | Dennis & Coleen  Saggese<br>602 Dartmouth Ave<br>Cinnaminson, NJ 08077-0000 | $2,491.32 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 379 | 1135303A10700 | Pedro C. Santiago III & Heather L.  Santiago<br>2200 Turtle Cove<br>Flower Mound, TX 75028-0000 | $3,570.94 |
| 380 | 1151654A11800 | Saucier Living Trust<br>*c/o its agent* Michael D. Saucier<br>5435 N Garland Ave Ste 140-315<br>Garland, TX 75040-0000 | $1,119.25 |
| 381 | 1082243A11600 | Howard G Saxton<br>3365 SE Adler St<br>Hillsboro, OR 97123-0000 | $2,520.67 |
| 382 | 1079628A11600 | Eileen J Schimp<br>7013 E Uv Ave<br>Vicksburg, MI 49097-0000 | $2,412.48 |
| 383 | 1132259A11600 | Jeanne Scholz-Denman<br>922 178th Ave NE<br>Bellevue, WA 98008-0000 | $4,178.13 |
| 384 | 1128201A10800 | Schubrooks 316 Investments LLC<br>12048 W Acapulco Dr<br>El Mirage, AZ 85335-0000 | $2,960.53 |
| 385 | 1149395A11600 | Kathleen  Schuler<br>2200 Park Ave<br>Galena, IL 61036-0000 | $6,468.26 |
| 386 | 1136355A10700 | Andrew & Shelley Scraver<br>25317 Hazy Holw<br>San Antonio, TX 78255-2274 | $15,911.41 |
| 387 | 1154864A10100 | Sears Methodist Ret. System Inc FBO JS Thompson<br>10315 Jennys Jump Dr<br>Austin, TX 78733-0000 | $7,959.88 |
| 388 | 1103083A11600 | Larry Semenza<br>PO Box 845<br>Great Falls, MT 59403-0000 | $5,957.92 |
| 389 | 1160146A10800 | Shokoui Investments, LLC<br>282 Butterfield Trail Rd<br>Tuscola, TX 79562-0000 | $4,652.26 |
| 390 | 1123427A11600 | Doris Sivernell<br>3112 Robin Rd<br>Plano, TX 75075-0000 | $15,947.84 |
| 391 | 1083704A12000 | Lauren M. Smiley<br>Wayne Smiley<br>206 North Rd<br>Wilmington, DE 19809-3021 | $1,304.79 |
| 392 | 1149879A11600 | Amanda  Smith<br>920 Providence St<br>Denton, TX 76205-0000 | $7,336.41 |
| 393 | 1075294A11600 | Randy Smith<br>[Address Not Known] | $  0.07 |
| 394 | 1161927A11600 | Shirley A. Sneed<br>2 Augusta Ln<br>Eureka Springs, AR 72631-5201 | $10,032.34 |

| | *HolderID#* | *Claimant Name & Address* | *Amount* |
|---|---|---|---|
| 395 | CT001686 | Marcia K. Snook<br>7650 Camargo Rd Unit 108<br>Cincinnati, OH 45243-0000 | $ 983.20 |
| 396 | 1072111A10100 | South Seminole Co. VFW Post 8207<br>PO Box 521284<br>Longwood, FL 32752-1284 | $3,200.28 |
| 397 | 1077944A10100 | Southeast Missouri Ent. Consultants<br>150 S Mt Auburn Rd Ste 432<br>Cape Girardeau, MO 63703-0000 | $5,949.99 |
| 398 | 1084080A11600 | Ronald L Spacht<br>801 Cutler Ln<br>Hudson, OH 44236-0000 | $1,619.74 |
| 399 | 1131834A11600 | Cynthia R. Springs<br>18019 Rock Branch Dr<br>Dallas, TX 75287-0000 | $7,661.22 |
| 400 | 1073423A11500 | St. Olaf Properties<br>*c/o its agent* Tom Pearson<br>25316 413th Ave<br>Mitchell, SD 57301-0000 | $ 908.43 |
| 401 | 1078588A11600 | Barbara Staley<br>4613 Brandingshire Pl<br>Fort Worth, TX 76133-0000 | $1,306.94 |
| 402 | 1117520A11600 | Rory E. Sterling<br>11129 Zodiac Ln Ste 300<br>Dallas, TX 75229-0000 | $3,895.53 |
| 403 | 1073748A11600 | Jacqueline E Stern<br>3211 S Ocean Blvd #802<br>Highland Beach, FL 33487-0000 | $10,102.83 |
| 404 | 1128344A11600 | Roger L. Stockbauer<br>193 Rainbow Dr #9398<br>Livingston, TX 77399-0000 | $4,132.06 |
| 405 | 1106577A11600 | Albert Stone<br>2885 Soft Horizon Way<br>Las Vegas, NV 89135-0000 | $10,008.56 |
| 406 | 1082713A10700 | William & Mary Lou Strange<br>815 NE 1st St<br>Washington, IN 47501-1610 | $1,254.02 |
| 407 | 1080240A11600 | Eileen M Stuart<br>4646 W Chinook Ln<br>Beverly Hills, FL 34465-0000 | $3,568.92 |
| 408 | 1083278A11800 | Jan Stuckman<br>11614 Terryhill Pl<br>Los Angeles, CA 90049-0000 | $ 853.74 |
| 409 | CT001517 | John W. Sullivan<br>517 Lewis Ave<br>Gulfport, MS 39501-0000 | $6,413.63 |
| 410 | 1137137A11600 | Carlise M Swet<br>3476 E 2nd Ave Apt A<br>Post Falls, ID 83854-0000 | $1,165.32 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 411 | 1077751A11600 | Robert & Helen Szana<br>30 Trafalgar Bend<br>Bowling Green, OH 43402-0000 | $1,171.33 |
| 412 | 1144915A11600 | Isabel Tacuyan<br>1429 Post Oak Dr<br>Rowlett, TX 75089-0000 | $14,607.91 |
| 413 | 1156074A11600 | Donald J Taplin<br>4239 Forrest Hill Pl Apt 3<br>Colorado Springs, CO 80907-3653 | $3,890.39 |
| 414 | 1152476A11600 | Edgar R. Taylor<br>407 Mukilteo Speedway<br>Mukilteo, WA 98275-0000 | $1,158.67 |
| 415 | 1072597A11600 | Ronald L Teed<br>14212 SE 21st St<br>Vancouver, WA 98683-8463 | $2,158.59 |
| 416 | 1140364A11600 | Timothy W. Terry<br>3105 Unicorn Lake Blvd<br>Denton, TX 76210-0000 | $ 882.29 |
| | 1071064A11800 | The Daniel L. and Bernice J. Englander Trust<br>13373 Plaza Del Rio Blvd #6631<br>Peoria, AZ 85381-0000 | $2,776.28 |
| | 1078842A11800 | The Estes Revocable Trust<br>*c/o its agents* Austin C. & Lois I. Estes<br>2504 Wildwood Rd<br>Springfield, MO 65804-0000 | $6,530.40 |
| | 1072208A11800 | The Jack H.Coker Revocable Trust<br>*c/o its agent* Craig Coker<br>1055 Third St<br>Oakland, CA 94607-0000 | $7,408.83 |
| | 1156325A11800 | The Johnson Revocable Trust<br>*c/o its agent* Karen Johnson-Evans<br>PO Box 8111<br>Chico, CA 95927-8111 | $ 931.16 |
| | 1131075A11800 | The Newlove Family Trust dated 3-4-1994<br>*c/o its agent* Linda H. Newlove<br>19251 Brookhurst St Apt 17<br>Huntington Beach, CA 92646-0000 | $15,282.80 |
| | 1155018A11800 | The Ralph A. Douglas & Lamoyan B. Douglas ILT<br>*c/o its agents* Rhonda Cellner or Karen Patterson<br>11506 Brook Meadows Ln<br>Meadows Place, TX 77477-0000 | $31,319.55 |
| | 1076681A11800 | The Rullo Trust<br>*c/o its agents* Richard Rullo or Hilda Rullo, CO-TTEE<br>782 Sandra Dr<br>Boulder City, NV 89005-0000 | $1,947.76 |
| | 1160343A11800 | Thomas A. Leister Revocable Trust<br>*c/o its agent* Thomas A. Leister<br>121 Madara Dr<br>Hanover, PA 17331-0000 | $1,915.63 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| | CT004639A11600 | Tonya D Thrash<br>3918 Forest Village Dr<br>Kingwood, TX 77339-1815 | $ 156.15 |
| | 1154482A11600 | Shannon D. Tipton<br>19374 Bailey Ln<br>Forney, TX 75126-0000 | $ 958.56 |
| | 1139653A11600 | Karen S. Toland<br>130 E Rosewood<br>San Antonio, TX 78212-0000 | $36,358.35 |
| | 1083472A11600 | Mary L Troe<br>114 Woods Dr<br>Lansdale, PA 19446-0000 | $ 875.65 |
| | 1158296A11600 | Robin A. Tucker<br>1411 S Montreal Ave<br>Dallas, TX 75208-7740 | $50,750.91 |
| | 1082910A10700 | Milton & Billie Turner<br>[Address Not Known] | $2,965.25 |
| | 1079543A10700 | John And Victoria  Twedt<br>270 Alabama Dr<br>Ozark, MO 65721-0000 | $4,017.22 |
| | 1113470A11600 | Charlot F Van Hoose<br>2809 Shelton Way<br>Plano, TX 75093-0000 | $32,966.50 |
| 433 | 1147076A11600 | Louis  Varljen<br>400 Avinger Ln Villa 837<br>Davidson, NC 28036-0000 | $1,817.93 |
| 434 | 1077288A11800 | Vern W. Tenney Trust<br>*c/o its agent* Vern Tenney<br>2117 Queens Ln<br>San Mateo, CA 94402-0000 | $1,214.81 |
| 435 | 1137690A11600 | Douglas W. Vibrock<br>2021 Vista Ln<br>Roanoke, TX 76262-0000 | $8,218.49 |
| 436 | 1076655A11800 | Violet Mae Ferdon Trust<br>*c/o its agent* Elmer Ferdon<br>774 NE Clover Ave<br>Roseburg, OR 97470-1407 | $ 912.82 |
| 437 | 1146449A11600 | Jerry  Vorheis<br>4307 St Andrews Dr<br>Midland, TX 79707-0000 | $1,356.86 |
| 438 | 1081993A11600 | Barbara A Vosburg<br>815 Tibbals St<br>Holdrege, NE 68949-0000 | $1,642.24 |
| 439 | 1127670A10700 | Joel & Connie  Voss<br>931 Honey Ln<br>Waco, TX 76706-7316 | $1,006.56 |
| 440 | 1071616A11800 | W & M Keith Family Revocable Trust<br>64 Circuit Ave North<br>Worcester, MA 01603-0000 | $5,414.14 |

|  | **HolderID#** | **Claimant Name & Address** | **Amount** |
|---|---|---|---|
| 441 | 1084213A11600 | John B. Waag, Jr.<br>PO Box 1364<br>Poulsbo, WA 98370-0000 | $2,492.18 |
| 442 | 1071856A11600 | Charles Walker<br>5800 Jack Brack Rd<br>Saint Cloud, FL 34771-0000 | $3,347.69 |
| 443 | 1081744A10700 | Leroy & Ruth  Wall<br>PO Box 32<br>Davenport, NE 68335-0000 | $1,354.50 |
| 444 | 1104437A11600 | Richard E Walz<br>801 Paisley Dr<br>Flower Mound, TX 75028-0000 | $1,157.17 |
| 445 | 1085583A11600 | Terrence O Ward<br>3512 Coconino Ln<br>Las Vegas, NV 89129-0000 | $51,918.37 |
| 446 | 1160747A11600 | William G. Warren II<br>4208 88th St<br>Lubbock, TX 79424-0000 | $10,893.64 |
| 447 | 1078905A11600 | Paul M. Watson<br>1689 Marian Ave<br>Thousand Oaks, CA 91360-0000 | $15,563.90 |
| 448 | 1073472A10100 | WC Fl.Chap Myas Gra Asso. Of America Inc.<br>14502 87th Ave North<br>Seminole, FL 33776-0000 | $1,497.65 |
| 449 | 1121394A10700 | Jade & Stefani  Webster<br>4400 FM 2728<br>Kaufman, TX 75142-4543 | $2,988.60 |
| 450 | 1106681A10700 | LaVern J. & Judith A.  Wegner<br>1024 Masters Dr<br>Mansfield, TX 76063-0000 | $3,976.09 |
| 451 | 1071101A10700 | David & John  Welch<br>1301 Highcrest Dr<br>Burleson, TX 76028-7473 | $8,032.94 |
| 452 | CT004304 | Leora M. Wells<br>19420 143rd PL SE<br>Renton, WA 98058-0000 | $ 912.93 |
| 453 | 1082403A11600 | Donald H. Westbrock<br>9102 N Bay Blvd<br>Orlando, FL 32819-0000 | $4,890.30 |
| 454 | 1102377A11600 | Kandy L Whatley<br>13499 FM 1255<br>Bivins, TX 75555-0000 | $1,947.76 |
| 455 | 1083485A10100 | Whippletree, Ltd.<br>352 Sugar Bush<br>Hudson, QC, JOP 1HO<br>CA - Canada | $1,406.99 |
| 456 | 1076365A11600 | Mark J Whisler<br>21 Sherwood Dr<br>Mansfield, OH 44904-0000 | $1,001.34 |

| | HolderID# | Claimant Name & Address | Amount |
|---|---|---|---|
| 457 | 1127328A11600 | Chad Clark Whitaker<br>908 Stephen Ct<br>Farmersville, TX 75442-0000 | $1,507.69 |
| 458 | 1083558A10700 | Jeffrey & Susan P Whitman<br>1328 Cherry St<br>Pottstown, PA 19464-5040 | $4,719.75 |
| 459 | 1080898A11600 | Jennifer Wilkins<br>220 Jaqueline Dr<br>Boothwyn, PA 19061-0000 | $4,703.26 |
| 460 | 1162082A11800 | William C. Shuford, Jr. Legacy Trust<br>*c/o its agent* WIlliam C. Shuford, Jr.<br>6912 Vasser Ave<br>Dallas, TX 75205-0000 | $32,057.43 |
| 461 | 1110974A11600 | Lois S. Williams<br>386180 E 1130 Rd<br>Weleetka, OK 74880-0000 | $16,140.23 |
| 462 | 1146890A20202 | Harlan L. Willis<br>14300 Chenal Parkway Unit 7035<br>Little Rock, AR 72211-0000 | $29,170.39 |
| 463 | 1080179A11600 | Kirk Willis<br>3206 Highland Woods Dr<br>Dallas, TX 75241-0000 | $1,302.87 |
| 464 | 1081938A10400 | Mary Ann & Robert Wilson<br>12373 275th St<br>Mason City, IA 50401-0000 | $3,888.03 |
| 465 | 1083722A11600 | Jon Winand<br>4600 Hibiscus Valley Dr<br>Austin, TX 78739-0000 | $1,286.01 |
| 466 | 1077110A10700 | Michael & Gayla Wingate<br>279 Peaceful Valley Trail<br>Holly Lake Ranch, TX 75765-0000 | $1,947.76 |
| 467 | CT000266 | Regina Howard Yarbrough<br>2412 Telliride Dr<br>Flower Mound, TX 75028-0000 | $ 878.86 |
| 468 | 1154855A11600 | David Yeh<br>PO Box 9080<br>Naperville, IL 60567-0000 | $17,410.32 |
| 469 | 1083015A10400 | Robert & Jane Youngblood<br>213 S Bay Dr<br>Bullard, TX 75757-0000 | $3,150.79 |
| 470 | 1156103A11600 | Jessie Landmon Zamora<br>1509 Sherman Dr<br>Whitesboro, TX 76273-0000 | $1,078.97 |
| 471 | 1144509A10700 | Nicholas J. & Georgia Zikos<br>9123 Vista Creek Dr<br>Dallas, TX 75243-0000 | $11,069.96 |
| 472 | 1076065A11600 | Michel H Zweig<br>9290 Gray Ct<br>Westminster, CO 80031-0000 | $1,428.20 |

DATED: December 19, 2022.                    Respectfully submitted,

                                             **QUILLING SELANDER LOWNDS**
                                             **WINSLETT & MOSER, P.C.**
                                             2001 Bryan Street, Suite 1800
                                             Dallas, Texas 75201
                                             Telephone: (214) 871-2100
                                             Facsimile: (214) 871-2100

                                             By: */s/ Joshua L. Shepherd*
                                                 Joshua L. Shepherd
                                                 Texas Bar No. 24058104
                                                 E-mail: jshepherd@qslwm.com

                                             **COUNSEL FOR**
                                             **MICHAEL J. QUILLING, AS TRUSTEE**
                                             **OF THE LIFE PARTNERS POSITION**
                                             **HOLDER TRUST**


## CERTIFICATE OF SERVICE

This is to certify that, contemporaneously with the filing of this Notice, a true and correct copy of this Second Notice to Deposit Unclaimed Funds was served via the Court's ECF notification system upon all parties receiving such electronic service in this bankruptcy case. A copy of the Application for Payment of Unclaimed Funds is published on the court's website at: https://www.txnb.uscourts.gov/forms/all-forms/unclaimed_funds.


                                             */s/ Joshua L. Shepherd*
                                             Joshua L. Shepherd